Fill in this information to identify the case:

Debtor Name _Seth & Bessy Blum_

United States Bankruptcy Court for the: _____ District of _____

Case number: _25-10005_

☒ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11　　12/17

Month: _January_　　　　　　　　Date report filed: _6 / 18 / 2025_
MM / DD / YYYY

Line of business: _Real Estate_　　　　NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Seth & Bessy Blum_
Original signature of responsible party _____
Printed name of responsible party _Seth Blum_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? _As of January_ | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name __Seth & Bessy Blum__          Case number __25-10005__

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 7,620.17

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 46,827.61

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 29,989.35

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 16,838.26

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 24,458.43

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                    $ _____

    *(Exhibit E)*

Debtor Name _Seth & Bessy Blum_    Case number _25-10005_

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    Yup $ 14k

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?    N/A

27. What is the number of employees as of the date of this monthly report?    N/A

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0

30. How much have you paid this month in other professional fees?    $ 0

31. How much have you paid in total other professional fees since filing the case?    $ 0

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0 | − | $ 46,827.61 | = | $ 46,827.61 |
| 33. **Cash disbursements** | $ 0 | − | $ 29,989.35 | = | $ 29,989.35 |
| 34. **Net cash flow** | $ 0 | − | $ 16,838.26 | = | $ 16,838.26 |

1st report

35. Total projected cash receipts for the next month:    $ 20,000

36. Total projected cash disbursements for the next month:    − $ 18,000

37. Total projected net cash flow for the next month:    = $ 2,000

Debtor Name _Seth & Bessy Blum_            Case number _25 - 10005_

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print          Save As...                                        Reset

# Wells Fargo Everyday Checking

January 3, 2025 ■ Page 1 of 4



SETH L BLUM
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

You are receiving this statement because you have elected to change the date you regularly receive your monthly account statement(s), or requested to have this account combined into one easy-to-read statement. The information you currently receive will not change. We hope you will enjoy this new convenience and "greener" approach. If you do not want your statements combined, please speak with your banker or call the number on your statement.

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | |
| My Spending Report | ☑ | Overdraft Service | ☐ |

### Other Wells Fargo Benefits

### Update your account security settings

The new year is a great time to make sure your security settings are up to date. Take a few minutes now to update your passwords, ensure we have your current contact information (mobile phone number, email), set up or fine tune account alerts*, and enable biometric sign on for the Wells Fargo Mobile® app, if you haven't done so yet. Learn more at www.wellsfargo.com/securitytools.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/7 | $0.58 |
| Deposits/Additions | 1,168.16 |
| Withdrawals/Subtractions | - 1,168.73 |
| **Ending balance on 1/3** | $0.01 |

Account number: ▮▮▮890

**SETH L BLUM**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 12/12 | | Zelle to Blum Seth on 12/12 Ref #Rp0Yblh2J2 | | 584.00 | -583.42 |
| 12/13 | | Pinnacle Bank Payroll 508800 Xp3000000098126 Blum,Seth Logan | 584.08 | | 0.66 |
| 12/30 | | Zelle to Blum Seth on 12/30 Ref #Rp0Yd9Gkjz | | 515.32 | -514.66 |
| 12/31 | | Pinnacle Bank Payroll 522792 Xp3000000098126 Blum,Seth Logan | 584.08 | | |
| **Totals** | | | **$1,168.16** | **$1,168.73** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/07/2024 - 01/03/2025 | | |
|---|---|---|
| | Standard monthly service fee $10.00 | You paid $0.00 |
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | | |
| • Total amount of qualifying electronic deposits | $500.00 | -$583.42 ☐ |
| • Age of primary account owner | $500.00 | $1,168.16 ☑ |
| • Account is linked to a Wells Fargo Campus ATM Card or Campus Debit Card | 17 - 24 | ☐ |
| | 1 | 0 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

P.O. Box 15284
Wilmington, DE 19850

SETH L BLUM
BESSY GUISELLE BLUM
3317 WOODVALLEY DR
PIKESVILLE, MD 21208-1956

BANK OF AMERICA
## Preferred Rewards
### Client service information

1.800.MERRILL (1.800.637.7455)

En Español: 1.800.688.6086

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Adv Plus Banking
# Preferred Rewards Gold

for December 7, 2024 to January 8, 2025

**SETH L BLUM    BESSY GUISELLE BLUM**

Account number: 3510

## Account summary

| | |
|---|---|
| Beginning balance on December 7, 2024 | $226.44 |
| Deposits and other additions | 28,679.93 |
| Withdrawals and other subtractions | -27,875.80 |
| Checks | -0.00 |
| Service fees | -30.00 |
| **Ending balance on January 8, 2025** | **$1,000.57** |

Important disclosure information listed on the "Important Information for Bank Deposit Accounts" page.

# Help prevent check fraud

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

Scan the code to learn more or visit: **bofa.com/HelpPreventFraud**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM 01 24 0704 B 1 6490905

SETH L BLUM | Account ████████3510 | December 7, 2024 to January 8, 2025

## Deposits and other additions

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/09/24 | FID BKG SVC LLC  DES:MONEYLINE  ID:XXXXXXXXX X28E4  INDN:BESSY HENRIQUEZ ID:1035141375 PPD | CO | 10,440.00 |
| 12/13/24 | CFG COMMUNITY BA DES:PAYROLL  ID:09937300006309X INDN:BLUM, BESSY ID:9009998989 PPD | CO | 3,843.72 |
| 12/24/24 | BKOFAMERICA MOBILE 12/24 3853715313 DEPOSIT  *MOBILE  MD | | 432.98 |
| 12/27/24 | FID BKG SVC LLC  DES:MONEYLINE  ID:XXXXXXXXX Y8CMF  INDN:BESSY HENRIQUEZ ID:1035141375 PPD | CO | 5,393.73 |
| 12/27/24 | FID BKG SVC LLC  DES:MONEYLINE  ID:XXXXXXXXX Y8CIZ  INDN:BESSY HENRIQUEZ ID:1035141375 PPD | CO | 4,721.24 |
| 01/02/25 | CFG COMMUNITY BA DES:PAYROLL  ID:10162800023432X INDN:BLUM, BESSY ID:9009998989 PPD | CO | 3,848.26 |

**Total deposits and other additions** $28,679.93

## Withdrawals and other subtractions

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/09/24 | Acorns Invest  DES:Transfer  ID:0JK1JL1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |
| 12/10/24 | BKOFAMERICA BC  12/10 #000003937 WITHDRWL | | -5,700.00 |
| 12/16/24 | BKOFAMERICA BC  12/14 #000002582 WITHDRWL | | -4,000.00 |
| 12/16/24 | Acorns Invest  DES:Transfer  ID:PG5LNL1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |
| 12/20/24 | BKOFAMERICA ATM 12/20 #000009950 WITHDRWL SUDBROOK BANKING C PIKESVILLE  MD | | -2,000.00 |
| 12/23/24 | Acorns Invest  DES:Transfer  ID:GJBBTL1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |
| 12/24/24 | Online Banking transfer to CHK 3921 Confirmation# 7205250533 | | -2,700.80 |
| 12/26/24 | Subscription  DES:Acorns  ID:HYHMF7  INDN:Bessy Blum | CO ID:9000142694 WEB | -3.00 |
| 12/30/24 | WIRE TYPE:WIRE OUT DATE:241230 TIME:1153 ET TRN:2024123000507953 SERVICE REF:012918 BNF:CHUNG & PRESS PC GENERAL T ID:2100135371 BNF BK:CHAIN BRIDGE BANK, N.A. ID:056009479 PMT DET:8YSMVAXYL | | -10,000.00 |
| 12/30/24 | Acorns Invest  DES:Transfer  ID:4WQPYL1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |

continued on the next page

SETH L BLUM  |  Account # ████ 3510  |  December 7, 2024 to January 8, 2025

## Withdrawals and other subtractions - continued

| Date | Description | | Amount |
|------|-------------|--|--------|
| 01/03/25 | Zelle payment to SETH BLUM Conf# xypdmccb7 | | -800.00 |
| 01/06/25 | Online Banking transfer to CHK 3921 Confirmation# 7901613263 | | -1,000.00 |
| 01/06/25 | Zelle payment to SETH BLUM Conf# uy2s8mqqf | | -347.00 |
| 01/06/25 | Acorns Invest  DES:Transfer  ID:SX4C3M1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |
| 01/07/25 | Online Banking transfer to CHK 3921 Confirmation# 7627146158 | | -300.00 |
| 01/08/25 | Online Banking transfer to CHK 3921 Confirmation# 7534822636 | | -1,000.00 |

**Total withdrawals and other subtractions**     **-$27,875.80**

## Service fees

### Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.

| | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| Total Overdraft fees | $0.00 | $10.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 12/30/24 | Wire Transfer Fee | -30.00 |

**Total service fees**     **-$30.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

Braille and Large Print Request - You can request a copy of this statement in Braille or Large Print by calling 800.432.1000 or going to bankofamerica.com and enter Visually Impaired Access from the home page.

P.O. Box 15284
Wilmington, DE 19850

SETH L BLUM
BESSY GUISELLE BLUM
3317 WOODVALLEY DR
PIKESVILLE, MD 21208-1956

BANK OF AMERICA

## Preferred Rewards

### Client service information

1.800.MERRILL (1.800.637.7455)

En Español: 1.800.688.6086

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Adv Plus Banking
# Preferred Rewards Gold

for January 9, 2025 to February 5, 2025

**SETH L BLUM    BESSY GUISELLE BLUM**

Account number: 3510

## Account summary

| | |
|---|---|
| Beginning balance on January 9, 2025 | $1,000.57 |
| Deposits and other additions | 8,344.72 |
| Withdrawals and other subtractions | -9,345.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 5, 2025** | **$0.29** |

Important disclosure information listed on the "Important Information for Bank Deposit Accounts" page.



# Account security you can see

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0458C-1-6115469

SETH L BLUM  |  Account # ███████3510  |  January 9, 2025 to February 5, 2025

## Deposits and other additions

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/15/25 | CFG COMMUNITY BA DES:PAYROLL    ID:10324500001325X INDN:BLUM, BESSY    ID:9009998989 PPD | CO | 3,848.26 |
| 01/21/25 | FID BKG SVC LLC  DES:MONEYLINE ID:XXXXXXXXX ZWIND INDN:BESSY HENRIQUEZ    ID:1035141375 PPD | CO | 4,496.46 |
| | **Total deposits and other additions** | | **$8,344.72** |

## Withdrawals and other subtractions

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/10/25 | Online Banking transfer to CHK 3921 Confirmation# 7951091648 | | -500.00 |
| 01/13/25 | Online Banking transfer to CHK 3921 Confirmation# 7473314379 | | -450.00 |
| 01/13/25 | Acorns Invest   DES:Transfer  ID:Z3TX7M1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |
| 01/14/25 | Online Banking transfer to CHK 3921 Confirmation# 7386195205 | | -45.00 |
| 01/15/25 | Online Banking transfer to CHK 3921 Confirmation# 7494008526 | | -3,848.00 |
| 01/21/25 | Online Banking transfer to CHK 3921 Confirmation# 8049557462 | | -50.00 |
| 01/21/25 | Acorns Invest   DES:Transfer  ID:6DQGDM1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |
| 01/22/25 | BKOFAMERICA BC  01/22 #000001228 WITHDRWL | | -3,000.00 |
| 01/22/25 | BKOFAMERICA BC  01/22 #000001230 WITHDRWL | | -1,400.00 |
| 01/27/25 | Online Banking transfer to CHK 3921 Confirmation# 7598857950 | | -34.00 |
| 01/27/25 | Acorns Invest   DES:Transfer  ID:S9RXJM1  INDN:Bessy Blum | CO ID:9000142693 WEB | -5.00 |
| 01/27/25 | Subscription   DES:Acorns    ID:5B69K7  INDN:Bessy Blum | CO ID:9000142694 WEB | -3.00 |
| | **Total withdrawals and other subtractions** | | **-$9,345.00** |

Braille and Large Print Request - You can request a copy of this statement in Braille or Large Print by calling 800.432.1000 or going to bankofamerica.com and enter Visually Impaired Access from the home page.

P.O. Box 15284
Wilmington, DE 19850

SETH L BLUM
3317 WOODVALLEY DR
PIKESVILLE, MD 21208-1956

BANK OF AMERICA

## Preferred Rewards

### Client service information

1.800.MERRILL (1.800.637.7455)

En Español: 1.800.688.6086

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Adv Plus Banking
# Preferred Rewards Gold

for December 11, 2024 to January 10, 2025

Account ▮▮▮▮▮▮▮▮ 3921

**SETH L BLUM**

## Account summary

| | |
|---|---|
| Beginning balance on December 11, 2024 | $1,211.29 |
| Deposits and other additions | 26,235.53 |
| Withdrawals and other subtractions | -26,441.35 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on January 10, 2025** | **$1,005.47** |

Important disclosure information listed on the "Important Information for Bank Deposit Accounts" page.

# Help prevent check fraud

Consider writing fewer checks and paying bills in our Mobile app, Online Banking,
or setting up automatic payments directly on utility sites.

Scan the code to learn more or visit: **bofa.com/HelpPreventFraud**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile
Banking app and is only available for select mobile devices. Message and data rates may apply.                SSM-03-24-0504B 1 6490905

SETH L BLUM | Account #          3921 | December 11, 2024 to January 10, 2025

## Deposits and other additions

| Date | Description | Amount |
|---|---|---|
| 12/11/24 | PINNACLE BANK   DES:ACH      ID:98126  INDN:SETH BLUM       CO ID:1064008637 PPD <br> PMT INFO:Pinnacle Bank/2AB713787035417AB8BF/Assoc late Expense Repor | 3,657.55 |
| 12/12/24 | Temporary Credit Adjustment on 12/12/24 | 129.00 |
| 12/12/24 | Temporary Credit Adjustment on 12/12/24 | 59.00 |
| 12/12/24 | Temporary Credit Adjustment on 12/12/24 | 59.00 |
| 12/12/24 | Temporary Credit Adjustment on 12/12/24 | 59.00 |
| 12/12/24 | Misc. Credit Adjustment on 12/12/24 | 24.80 |
| 12/13/24 | PINNACLE BANK   DES:PAYROLL   ID:XP3000000098126  INDN:BLUM,SETH LOGAN       CO <br> ID:1621829917 PPD | 2,336.31 |
| 12/13/24 | Zelle payment from  SETH BLUM Conf# T0YBLH2J2 | 584.00 |
| 12/13/24 | Temporary Credit Adjustment on 12/13/24 | 59.00 |
| 12/16/24 | Zelle payment from  SETH BLUM Conf# T0YBT446H | 1,217.00 |
| 12/16/24 | Online Banking transfer from SAV 1389 Confirmation# 8019205826 | 1,040.00 |
| 12/16/24 | Zelle payment from  Ana Contreras Conf# QVA15EW7R | 200.00 |
| 12/16/24 | PURCHASE REFUND 1213  WINIBLE.COM AUSTIN        TX 24011344349500003720578 <br> RECURRING | 129.00 |
| 12/16/24 | Temporary Credit Adjustment on 12/16/24 | 129.00 |
| 12/16/24 | Zelle payment from TONY GUEVARA GARCIA Conf# xth2rbsb6 | 120.00 |
| 12/16/24 | CHECKCARD  1213 WINIBLE.COM AUSTIN        TX 2401134434950000305 | 59.00 |
| 12/16/24 | PURCHASE REFUND 1213  WINIBLE.COM AUSTIN        TX 24011344349500003366232 <br> RECURRING | 59.00 |
| 12/16/24 | PURCHASE REFUND 1213  WINIBLE.COM AUSTIN        TX 24011344349500003634134 <br> RECURRING | 59.00 |
| 12/16/24 | PURCHASE REFUND 1213  WINIBLE.COM WINIBLE.COM  TX 24011344349000030459969 <br> RECURRING | 59.00 |
| 12/16/24 | CHECKCARD  1213 WINIBLE.COM AUSTIN        TX 2401134434950000306 | 25.80 |

continued on the next page

ETH L BLUM | Account ████ 3921 | December 11, 2024 to January 10, 2025

## Deposits and other additions - continued

| Date | Description | Amount |
|---|---|---|
| | | 129.00 |
| 12/17/24 | PURCHASE REFUND 1215 WINIBLE.COM AUSTIN     TX 24011344351500009709570 RECURRING | |
| | | 1,500.00 |
| 12/23/24 | Zelle payment from TONY GUEVARA GARCIA Conf# wO7cyr8xj | |
| | | 300.00 |
| 12/23/24 | Zelle payment from Ana Contreras Conf# 5OS5YWKCW | |
| | | 2,700.80 |
| 12/24/24 | Online Banking transfer from CHK 3510 Confirmation# 7205250533 | |
| | | 1,144.63 |
| 12/24/24 | PINNACLE BANK   DES:ACH      ID:98126 INDN:SETH BLUM        CO ID:1064008637 PPD PMT INFO:Pinnacle Bank/0A14B08A755E47B08212/Assoc iate Expense Repor | |
| | | 250.00 |
| 12/24/24 | BKOFAMERICA MOBILE 12/24 3723425317 DEPOSIT            *MOBILE    MD | |
| | | 330.00 |
| 12/30/24 | Zelle payment from Ana Contreras Conf# DAAQ8P2FV | |
| | | 2,336.32 |
| 12/31/24 | PINNACLE BANK   DES:PAYROLL    ID:XP3000000098126 INDN:BLUM,SETH LOGAN     CO ID:1621829917 PPD | |
| | | 1,140.00 |
| 12/31/24 | Zelle payment from TONY GUEVARA GARCIA Conf# st2uhoj7r | |
| | | 515.32 |
| 12/31/24 | Zelle payment from  SETH BLUM Conf# T0YD9GKJZ | |
| | | 450.00 |
| 12/31/24 | Zelle payment from ALBERT SZYDLOWSKI for "Champion!"; Conf# ebmhmfjz7 | |
| | | 25.00 |
| 12/31/24 | Zelle payment from JONATHAN VEDITZ for "Fantasy akman"; Conf# w7er10akm | |
| | | 2,100.00 |
| 01/02/25 | Zelle payment from  BLANCA AMAYA Conf# T0YDG4YYQ | |
| | | 100.00 |
| 01/03/25 | Zelle payment from  Ana Contreras for "Pago de Ana"; Conf# A6GLP60VI | |
| | | 1,000.00 |
| 01/06/25 | Online Banking transfer from CHK 3510 Confirmation# 7901613263 | |
| | | 300.00 |
| 01/07/25 | Online Banking transfer from CHK 3510 Confirmation# 7627146158 | |
| | | 1,000.00 |
| 01/08/25 | Online Banking transfer from CHK 3510 Confirmation# 7534822636 | |
| | | 350.00 |
| 01/08/25 | Zelle payment from MATTHEW GOLD Conf# wb7kiqnwe | |
| | | 500.00 |
| 01/10/25 | Online Banking transfer from CHK 3510 Confirmation# 7951091648 | |

**Total deposits and other additions**                                      **$26,235.53**

## Withdrawals and other subtractions

| Date | Description | Amount |
|---|---|---|
| 12/11/24 | CHECKCARD  1209 HUDSONNEWS ST1603 BALTIMORE    MD 24431064345109302039258 | -12.17 |
| 12/11/24 | MOBILE PURCHASE 1209 BP#2002000SLADE BP PIKESVILLE   MD | -45.16 |
| 12/11/24 | CHECKCARD  1209 TST*SOUTHERN STEAK AND Nashville    TN 24692164345103448510597 | -81.27 |
| 12/11/24 | MOBILE PURCHASE 1210 BRITO LATIN MARKET 2 PIKESVILLE  MD | -70.74 |
| 12/11/24 | CHECKCARD  1211 Uber Technolog San FranciscoCA | -6.86 |
| 12/11/24 | WEST END NEWS   12/11 #000958779 PURCHASE WEST END NEWS ST2  NASHVILLE     TN | -28.18 |
| 12/11/24 | PIZZA BOLIS     12/11 #000000516 MOBILE PURCHASE 5721 FALLS ROAD    BALTIMORE    MD | -16.39 |
| 12/12/24 | CHECKCARD  1210 TST*MARTINS BAR-B-QUE J Nashville    TN 24692164346104359368198 | -22.10 |
| 12/12/24 | MOBILE PURCHASE 1210 TRADER JOE S #655 PIKESVILLE  MD | -59.07 |
| 12/12/24 | MOBILE PURCHASE 1210 SAFEWAY #0073 BALTIMORE   MD | -44.70 |
| 12/12/24 | PURCHASE  1212 UBER  *TRIP HELP.UBER.COMCA | -8.96 |

continued on the next page

SETH L BLUM  |  Account #  █████ 3921  |  December 11, 2024 to January 10, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 12/12/24 | CHECKCARD 1211 Walmart com Bentonville AR | -26.45 |
| 12/12/24 | CHECKCARD 1212 UBER TRIP* TRI SAN FRANCISCOCA | -16.64 |
| 12/12/24 | DIAMOND CITGO  12/12 #000704252 PURCHASE DIAMOND CITGO      PIKESVILLE   MD | -61.59 |
| 12/13/24 | CHECKCARD 1211 HYATT PLACE NASHVILLE NASHVILLE   TN 24692164347105406236808 | -442.81 |
| 12/13/24 | CHECKCARD 1211 KARIBE/COLECT DIGITA SAN JUAN     74549044347100123747314 | -10.00 |
| 12/13/24 | CHECKCARD 1211 KARIBE/COLECT DIGITA SAN JUAN     74549044347100123747322 | -15.00 |
| 12/13/24 | CHECKCARD 1212 92552 - BWI LONG TERM A BALTIMORE   MD 24034544347002468650937 | -33.00 |
| 12/13/24 | CHECKCARD 1212 DUNKIN #354586 Q35 PIKESVILLE  MD 24943004348111152059752 | -5.37 |
| 12/13/24 | CHECKCARD 1212 PY *ACG 312-724-6935 IL 24445004347300576998752 | -95.00 |
| 12/13/24 | CHECKCARD 1212 ICP*GSS Owings Mills 410-7536565 MD 24906414347216575411121 | -132.00 |
| 12/13/24 | PURCHASE   1213 WINIBLE.COM WINIBLE.COM TX | -129.00 |
| 12/13/24 | BKOFAMERICA ATM 12/12 #000001254 WITHDRWL SUDBROOK        PIKESVILLE   MD | -250.00 |
| 12/13/24 | MOBILE PURCHASE 1212 MCDONALD'S F14244 BALTIMORE   MD | -9.79 |
| 12/13/24 | Zelle payment to Ana Contreras for "Cleaning"; Conf# yz0qpvwpq | -200.00 |
| 12/13/24 | BKOFAMERICA ATM 12/13 #000003065 WITHDRWL TOWSON TOWN CENTER TOWSON        MD | -200.00 |
| 12/13/24 | MOBILE PURCHASE 1213 NNT WOCKENFUSS TOWSON     MD | -7.41 |
| 12/13/24 | NEWREZ-SHELLPOIN DES:WEB PMTS   ID:0676902612 INDN:BLUM SETH          CO ID:6371542226 WEB | -3,792.19 |
| 12/16/24 | CHECKCARD 1212 TST*BUSBOYS AND POETS - Columbia    MD 24692164348106331909575 | -34.67 |
| 12/16/24 | MOBILE PURCHASE 1212 TST*TACO LOVE GRILL - C Baltimore   MD | -18.55 |
| 12/16/24 | CHECKCARD 1212 TST*BLUESTONE Timonium     MD 24692164348106267660887 | -14.83 |
| 12/16/24 | MOBILE PURCHASE 1214 TST* FISHNET FOOD TRUCK BALTIMORE   MD | -17.17 |
| 12/16/24 | MOBILE PURCHASE 1213 SQ *THE BOOK ESCAPE Baltimore   MD | -35.78 |
| 12/16/24 | MOBILE PURCHASE 1213 SQ *THE BOOK ESCAPE Baltimore   MD | -19.08 |
| 12/16/24 | CHECKCARD 1213 CHICK-FIL-A #03937 OWINGS MILLS MD 24427334349710030063806 | -22.84 |
| 12/16/24 | MOBILE PURCHASE 1213 AUNTIE ANNE'S MD #122 TOWSON      MD | -5.61 |
| 12/16/24 | MOBILE PURCHASE 1214 RED ROBIN NO 450 TOWSON     MD | -55.98 |
| 12/16/24 | CHECKCARD 1214 CHOICE HOME WARRANTY 888-5315403 NJ 24037614350900016868194 | -92.50 |
| 12/16/24 | CHECKCARD 1214 EXXON HOOKS LANE PIKESVILLE   MD 24692164350108012194613 | -40.11 |
| 12/16/24 | PURCHASE   1214 STARBUCKS 800-782-7282 800-782-7282 WA | -10.00 |
| 12/16/24 | MOBILE PURCHASE 1214 WINE LOFT 410-7533388 MD | -9.79 |
| 12/16/24 | CHECKCARD 1214 PABC WEST TRANS BALTIMORE   MD 24388944350630134180224 | -9.00 |
| 12/16/24 | CHECKCARD 1215 SA*BETHTFILOH.COM BETHTFILOH.COMD 24492164350000022816487 RECURRING | -772.88 |

continued on the next page

ETHL BLUM | Account # ▆▆▆▆3921 | December 11, 2024 to January 10, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| | | -112.54 |
| 12/16/24 | GIANT FOOD INC 12/15 #000375767 PURCHASE GIANT FOOD INC #1 PIKESVILLE   MD | -21.60 |
| 12/16/24 | CHECKCARD 1216 Subway 44106 Baltimore   MD 24204294350002347986023 | -62.39 |
| 12/16/24 | PURCHASE  1216 CHIZUK AMUNO CHIZUKAMUNO.OMD | -20.00 |
| 12/16/24 | Zelle payment to Stacy Siegel Conf# udf18pd1v | -21.07 |
| 12/16/24 | GIANT FOOD INC 12/16 #000104624 PURCHASE GIANT FOOD INC #1 PIKESVILLE   MD | -100.00 |
| 12/16/24 | Zelle payment to Jose Pavon Chencho Plumber for "Plumbing"; Conf# vewhj8omx | -100.00 |
| 12/16/24 | MD DIR ACH    DES:CONTRIB   ID:000026548160161 INDN:767 A6383406301       CO ID:2526002033 WEB | -100.00 |
| 12/16/24 | MD DIR ACH    DES:CONTRIB   ID:000026548160161 INDN:768 A6383406302       CO ID:2526002033 WEB | -100.00 |
| 12/16/24 | MD DIR ACH    DES:CONTRIB   ID:000026548160161 INDN:769 A6383406303       CO ID:2526002033 WEB | -30.97 |
| 12/17/24 | CHECKCARD 1215 PAR*FOGO TOWSON TOWSON       MD 24445004351500687025006 | -205.08 |
| 12/17/24 | CHECKCARD 1215 SUSSEX COUNTY COUNCIL 302-8557765 DE 24207854351166800190642 | -5.17 |
| 12/17/24 | CHECKCARD 1215 SUSSEX PROP TAXGOV SVCF 703-8945000 TX 24207854351166800190790 | -807.59 |
| 12/17/24 | CHECKCARD 1215 LEN THE PLUMBER 410-2479970 MD 24275394351900014586698 | -54.67 |
| 12/17/24 | CHECKCARD 1215 TST*JOEY CHIU RESTAURAN Timonium     MD 24692164351109246711932 | -8.97 |
| 12/17/24 | PURCHASE  1217 AMAZON RETA* Z14960HW0 WWW.AMAZON.COWA | -13.50 |
| 12/17/24 | PURCHASE  1216 UBER  *TRIP HELP.UBER.COMCA | -12.91 |
| 12/17/24 | PURCHASE  1217 UBER  *TRIP HELP.UBER.COMCA | -14.83 |
| 12/17/24 | CHECKCARD 1216 PIZZA BOLI'S PIKESVILLE  MD 24765014352184328002391 | -11.65 |
| 12/17/24 | PURCHASE  1217 AMAZON DIGITAL HTTPSWWW.LINKWA | -23.00 |
| 12/17/24 | Zelle payment to Paul Merkle for "Fun"; Conf# tc45qd7la | -74.65 |
| 12/17/24 | DASH IN 1084  12/17 #000704736 PURCHASE DASH IN 1084       EDGEWATER   MD | -47.69 |
| 12/18/24 | CHECKCARD 1217 TST* GLENWOOD'S ROCKVIL ROCKVILLE   MD 24137464352500992778784 | -26.13 |
| 12/18/24 | CHECKCARD 1216 Vineyards Elite PIKESVILLE  MD 24707804352017022034317 | -12.90 |
| 12/18/24 | PURCHASE  1218 UBER  *TRIP HELP.UBER.COMCA | -21.69 |
| 12/18/24 | MOBILE PURCHASE 1217 BRITO LATIN MARKET 2 PIKESVILLE  MD | -61.29 |
| 12/19/24 | CHECKCARD 1217 TST*ADAMS GRILLE & TAPH Edgewater   MD 24692164353101331781878 | -2.50 |
| 12/19/24 | PURCHASE  1218 PMUSA 758083 BALTIMORE 770-8189036  GA | -33.23 |
| 12/19/24 | CHECKCARD 1217 CHICK-FIL-A #03937 OWINGS MILLS MD 24427334353710026678701 | -7.72 |
| 12/19/24 | CHECKCARD 1217 CHICK-FIL-A #03937 OWINGS MILLS MD 24427334353710026677695 | -14.83 |
| 12/19/24 | MOBILE PURCHASE 1218 PIZZA BOLI'S PIKESVILLE  MD | -253.24 |
| 12/19/24 | GIANT FOOD INC 12/19 #000852823 PURCHASE GIANT FOOD INC #1 PIKESVILLE   MD | -114.00 |
| 12/19/24 | Zelle payment to Bessy Blum Conf# sh1kdwnly | -24.38 |
| 12/20/24 | CHECKCARD 1218 PETER CHANG COLUMBIA       MD 24765014354187063797172 | |

continued on the next page

SETH L BLUM | Account ███ 3921 | December 11, 2024 to January 10, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| | | -18.89 |
| 12/20/24 | CHECKCARD 1219 GOLDBERGS NEW YORK BAGE BALTIMORE MD 24435654354046186180067 | -36.72 |
| 12/20/24 | CHECKCARD 1219 GOLDBERGS NEW YORK BAGE BALTIMORE MD 24435654354046186180455 | -11.93 |
| 12/20/24 | CHECKCARD 1219 Uber Technolog San FranciscoCA | -200.00 |
| 12/20/24 | Zelle payment to SETH BLUM Conf# so48xhs78 | -200.00 |
| 12/20/24 | BKOFAMERICA ATM 12/20 #000003505 WITHDRWL SUDBROOK    PIKESVILLE MD | -90.00 |
| 12/23/24 | CHECKCARD 1219 WEIGHT WISE PIKESVILLE MD 24054494355030049722323 | -34.87 |
| 12/23/24 | CHECKCARD 1219 Vineyards Elite PIKESVILLE MD 24707804355017024223675 | -44.50 |
| 12/23/24 | PURCHASE 1222 AMAZON MKTPL*Z98F52AH1 Amzn.com/billWA | -15.89 |
| 12/23/24 | PURCHASE 1220 AMAZON MKTPL*Z978D9UK2 Amzn.com/billWA | -72.08 |
| 12/23/24 | MOBILE PURCHASE 1220 NORDSTROM #0622 TOWSON MD | -43.46 |
| 12/23/24 | MOBILE PURCHASE 1220 NORDSTROM #0622 TOWSON MD | -136.09 |
| 12/23/24 | CHECKCARD 1220 340 AMF 8003425263 PIKESVILLE MD 24269794356001443927506 | -5.61 |
| 12/23/24 | MOBILE PURCHASE 1220 AUNTIE ANNE'S MD #122 TOWSON MD | -51.37 |
| 12/23/24 | MOBILE PURCHASE 1220 TARGET    00015412 PIKESVILLE MD | -47.49 |
| 12/23/24 | MOBILE PURCHASE 1220 TARGET T-1541 Pikesville MD | -51.84 |
| 12/23/24 | MOBILE PURCHASE 1220 TARGET    00015412 PIKESVILLE MD | -55.55 |
| 12/23/24 | MOBILE PURCHASE 1220 TARGET    00015412 PIKESVILLE MD | -7.76 |
| 12/23/24 | PURCHASE 1221 AMAZON MKTPL*ZE30Q64P2 Amzn.com/billWA | -185.60 |
| 12/23/24 | PURCHASE 1221 STUBHUB, INC. 866-788-2482 CA | -26.25 |
| 12/23/24 | CHECKCARD 1221 Hair Cuttery - 4520 Pikesville MD 24793384356001682079055 | -47.93 |
| 12/23/24 | CHECKCARD 1221 WINE LOFT 410-7533388 MD 24540454356222101695795 | -85.35 |
| 12/23/24 | CHECKCARD 1221 TST*EARTH WOOD & FIRE - Baltimore MD 24692164357105314500722 | -7.12 |
| 12/23/24 | MOBILE PURCHASE 1221 TARGET T-1541 Pikesville MD | -25.69 |
| 12/23/24 | CHECKCARD 1221 TST* MOBY DICK HOUSE OF PIKEVILLE MD 24137464356300790029001 | -30.00 |
| 12/23/24 | Zelle payment to DAVID MUKUDI Conf# ypjqyaz1h | -40.00 |
| 12/23/24 | Zelle payment to DAVID MUKUDI Conf# urc4f4rq8 | -29.74 |
| 12/23/24 | CHECKCARD 1221 LEVY2@M&T STADIUM CONC BALTIMORE MD 24000974357894610146087 | -32.81 |
| 12/23/24 | CHECKCARD 1221 LEVY2@M&T STADIUM CONC BALTIMORE MD 24000974357894610143795 | |
| 12/23/24 | PURCHASE 1222 AMAZON MKTPL*Z99HO9SO0 Amzn.com/billWA | -105.99 |
| 12/23/24 | TARGET T- 1737 12/22 #000431854 PURCHASE TARGET T- 1737 Re Pikesville MD | -110.05 |

continued on the next page

SETH L BLUM | Account # ███ 3921 | December 11, 2024 to January 10, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 12/23/24 | CHECKCARD 1223 Uber Technolog San FranciscoCA | -1.00 |
| 12/24/24 | CHECKCARD 1222 TST*CURED - 18TH AND 21 Columbia    MD 24692164358106262589385 | -.96.19 |
| 12/24/24 | CHECKCARD 1222 SHELL OIL 57525763207 BALTIMORE    MD 24316054358190747789504 | -30.37 |
| 12/24/24 | PURCHASE  1224 STARBUCKS 800-782-7282 800-782-7282 WA | -15.00 |
| 12/24/24 | CHECKCARD 1223 SQ *SISTAHS' SWEETS Baltimore   MD 24692164358106872567029 | -26.00 |
| 12/24/24 | CHECKCARD 1224 Subway 44106 Baltimore    MD 24204294359001315369023 | -32.20 |
| 12/24/24 | MOBILE PURCHASE 1223 WALGREENS #10076 BALTIMORE    MD | -4.24 |
| 12/24/24 | TARGET T- 1737 12/24 #000557231 PURCHASE TARGET T- 1737 Re Pikesville   MD | -114.97 |
| 12/24/24 | SIGNATURE FCU  DES:EFUNDS TFR ID:BLUM SETH INDN:BLUM,SETH    CO ID:9111111111 WEB | -1,713.31 |
| 12/26/24 | MOBILE PURCHASE 1223 TAQUERIA & PUPUSERIA MA PIKESVILLE   MD | -24.80 |
| 12/26/24 | CHECKCARD 1223 PABC MULTI-SPACE BALTIMORE   MD 24388944359630168632612 | -1.68 |
| 12/26/24 | CHECKCARD 1223 ROYAL FARMS #231 OWINGS MILLS MD 24941664359083580541827 | -56.24 |
| 12/26/24 | PURCHASE  1225 SA*BETHTFILOH.COM BETHTFILOH.COMD | -772.88 |
| 12/26/24 | CHECKCARD 1226 7-ELEVEN Aberdeen   MD | -72.26 |
| 12/26/24 | 7-ELEVEN     12/26 #000560367 PURCHASE 7-ELEVEN       Aberdeen    MD | -11.64 |
| 12/27/24 | CHECKCARD 1225 CHOICE HOME WARRANTY 888-5315403 NJ 24037614361900011188843 | -92.50 |
| 12/27/24 | GIANT 0387 22  12/27 #000388069 PURCHASE GIANT 0387 22 LIG REHOBOTH     DE | -178.63 |
| 12/30/24 | CHECKCARD 1226 CHICK-FIL-A #02928 ABERDEEN    MD 24427334362710016664454 | -38.40 |
| 12/30/24 | CHECKCARD 1227 FSP*SHELL WE BOUNCE LEWES     DE 24445004362300575730057 | -63.00 |
| 12/30/24 | Zelle payment to  Bessy Blum Conf# y2qjdzicg | -5.00 |
| 12/30/24 | CHECKCARD 1228 FRG*NFLSHOP.COM 877-635-7467 FL 24231684364196166544971 | -192.48 |
| 12/30/24 | CHECKCARD 1228 CC LIGHTHOUSE CLUB LLC LEWES     DE 24269794364500849077113 | -75.00 |
| 12/30/24 | PURCHASE  1229 AMAZON DIGI* ZE1GG62B0 HTTPSWWW.LINKWA | -10.59 |
| 12/30/24 | PURCHASE  1229 Amazon Prime*ZE0E612R0 Amzn.com/billWA | -15.89 |
| 12/30/24 | PURCHASE  1229 HER HOOP STATS HERHOOPSTATS.NJ | -19.99 |
| 12/30/24 | 7-ELEVEN     12/29 #000188458 PURCHASE 7-ELEVEN       Ocean City   MD | -27.60 |
| 12/30/24 | WALGREENS STOR 12/29 #000339766 PURCHASE WALGREENS STORE 1  LEWES     DE | -70.96 |
| 12/31/24 | CHECKCARD 1229 CC LIGHTHOUSE CLUB LLC LEWES     DE 24269794365500678500606 | -53.00 |
| 12/31/24 | CHECKCARD 1229 CAFE LEWES LEWES     DE 24024894365417700010443 | -47.96 |
| 12/31/24 | CHECKCARD 1230 ALLEN CREDIT & DEBT COU 888-4158173  SD 24221084365900014888140 | -25.00 |
| 12/31/24 | CHECKCARD 1230 TST* GROTTO PIZZA - GRA LEWES     DE 24137464366600284476669 | -17.99 |
| 12/31/24 | Zelle payment to  SETH BLUM Conf# sxa7u1gt5 | -1,300.00 |
| 12/31/24 | LOWE'S #658    12/31 #000111772 PURCHASE LOWE'S #658       LEWES      DE | -43.46 |
| 01/02/25 | Temporary Credit Reversal on 01/02/25 | -129.00 |
| 01/02/25 | Temporary Credit Reversal on 01/02/25 | -59.00 |

continued on the next page

SETH L BLUM  |  Account ▮▮▮▮ 3921  |  December 11, 2024 to January 10, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| | | -59.00 |
| 01/02/25 | Temporary Credit Reversal on 01/02/25 | -59.00 |
| 01/02/25 | Temporary Credit Reversal on 01/02/25 | -59.00 |
| 01/02/25 | Temporary Credit Reversal on 01/02/25 | -29.26 |
| 01/02/25 | CHECKCARD 1230 CANDY KITCHEN - REHOBOT REHOBOTH BEACDE 24269794366500794586132 | -136.48 |
| 01/02/25 | CHECKCARD 1231 NikePOS US Rehoboth   DE 24204294366001860168045 | -69.99 |
| 01/02/25 | CHECKCARD 1231 NikePOS US Rehoboth   DE 24204294366001997085062 | -119.99 |
| 01/02/25 | CHECKCARD 1231 NikePOS US Rehoboth   DE 24204294366001862542049 | -228.00 |
| 01/02/25 | CHECKCARD 1231 TNF Rehoboth Beach RehobothBeachDE 24793384366002704879066 | -198.96 |
| 01/02/25 | CHECKCARD 1231 UNDER ARMOUR REHOBOTH REHOBOTH BEACDE 24210734366044411120393 | -11.00 |
| 01/02/25 | CHECKCARD 1231 AUNTIE ANNES DE123 LEWES   DE 24445005001500761597509 | -3.00 |
| 01/02/25 | CHECKCARD 1231 AUNTIE ANNES DE123 LEWES   DE 24445005001500761597681 | -12.98 |
| 01/02/25 | MOBILE PURCHASE 1231 WALGREENS #12752 LEWES   DE | -15.00 |
| 01/02/25 | PURCHASE 0101 STARBUCKS 800-782-7282 800-782-7282 WA | -2,200.00 |
| 01/02/25 | Zelle payment to SETH BLUM Conf# tdr9lbmeg | -400.00 |
| 01/02/25 | BKOFAMERICA ATM 01/02 #000007060 WITHDRWL SUDBROOK   PIKESVILLE   MD | -1,200.00 |
| 01/02/25 | Zelle payment to SETH BLUM Conf# th7n06ksj | -533.73 |
| 01/02/25 | COSTCO WHSE #1 01/02 #000310124 PURCHASE COSTCO WHSE #1326 OWINGS MILLS MD | -129.00 |
| 01/03/25 | Temporary Credit Reversal on 01/03/25 | -10.70 |
| 01/03/25 | MOBILE PURCHASE 0101 STARBUCKS STORE 14253 REHOBOTH BEACDE | -34.54 |
| 01/03/25 | CHECKCARD 0101 CANDY KITCHEN - REHOBOT REHOBOTH BEACDE 24269795002500619636796 | -52.47 |
| 01/03/25 | CHECKCARD 0101 ROYAL FARMS #212 REHOBOTH BEACDE 24941665002087233097606 | -33.45 |
| 01/03/25 | CHECKCARD 0101 CHICK-FIL-A #03140 REHOBOTH BEACDE 24427335002710008748318 | -165.00 |
| 01/03/25 | CHECKCARD 0101 ICP*GSS Owings Mills 410-7536565 MD 24906415001218286694825 | -20.23 |
| 01/03/25 | PURCHASE 0103 AMAZON RETA* ZP3987V90 WWW.AMAZON.COWA | -9.03 |
| 01/03/25 | MOBILE PURCHASE 0102 NORDSTROM #0622 TOWSON   MD | -12.74 |
| 01/03/25 | PURCHASE 0103 AMAZON RETA* ZD5L833D2 WWW.AMAZON.COWA | -375.00 |
| 01/03/25 | COMCAST CABLE COMMUNICATIONS Bill Payment | -31.78 |
| 01/06/25 | PURCHASE 0103 AMAZON MKTPL*ZP36V2HQ0 Amzn.com/billWA | -5.92 |
| 01/06/25 | MOBILE PURCHASE 0102 ROYAL FARMS #057 LUTHER TIMONIMD | -133.70 |
| 01/06/25 | PURCHASE 0103 NORDSTROM DIRECT #0808 800-285-5800 IA | -236.00 |
| 01/06/25 | PURCHASE 0103 WWW.GOCOPPERMINE.COM WWW.GOCOPPERMMD | -236.00 |

*continued on the next page*

BLUM | Account # ████████ 3921  | December 11, 2024 to January 10, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 01/06/25 | PURCHASE  0103 WWW.GOCOPPERMINE.COM WWW.GOCOPPERMMD | -224.00 |
| 01/06/25 | PURCHASE  0104 AMAZON RETA* ZD0EH5VF2 WWW.AMAZON.COWA | -15.00 |
| 01/06/25 | CHECKCARD  0103 TST* LA CUCHARA RESTAUR BALTIMORE    MD 24137465003300767955711 | -146.61 |
| 01/06/25 | CHECKCARD  0104 STARBUCKS STORE 00746 BALTIMORE   MD 24692165005107096216017 | -12.57 |
| 01/06/25 | CHECKCARD  0104 THE ENROLLMENT MGMT 609-683-4440 NJ 24493985004062809011606 | -397.00 |
| 01/06/25 | PURCHASE  0104 AMAZON RETA* ZP8KJ73M1 WWW.AMAZON.COWA | -15.00 |
| 01/06/25 | CHECKCARD  0104 BALTIMORE SPORTS & NOVE OWINGS MILLS MD 24073145005900017800823 | -305.28 |
| 01/06/25 | MOBILE PURCHASE 0104  DUNKIN #300912 Q35 TOWSON     MD | -9.11 |
| 01/06/25 | CHECKCARD  0104 HOOKS LANE PIKESVILLE  MD | -55.92 |
| 01/06/25 | Zelle payment to  AL for "2 Blocks -Go Ravens!"; Conf# skin2vfb2 | -50.00 |
| 01/07/25 | CHECKCARD  0105 ROYAL FARMS #294 JOPPA     MD 24941665006088919075771 | -76.54 |
| 01/07/25 | MOBILE PURCHASE 0105  SAFEWAY #0073 BALTIMORE   MD | -29.75 |
| 01/07/25 | PURCHASE  0107 CHIZUK AMUNO CHIZUKAMUNO.OMD | -62.39 |
| 01/07/25 | Zelle payment to Adonis Butscher for 'Home Choice Warranty'; Conf# ums0jckbg | -100.00 |
| 01/07/25 | COSTCO WHSE #1  01/07 #000761017 PURCHASE COSTCO WHSE #1326  OWINGS MILLS MD | -292.91 |
| 01/07/25 | TARGET T- 1737  01/07 #000909434 PURCHASE TARGET T- 1737 Re Pikesville    MD | -58.30 |
| 01/08/25 | CHECKCARD  0108 FANDUELSBKPRIMARY 9717083015   NJ 24036295008714342387331 | -200.00 |
| 01/08/25 | STAPLES 0085   01/08 #000959897 PURCHASE STAPLES 0085         PIKESVILLE   MD | -42.36 |
| 01/09/25 | Temporary Credit Reversal on 01/09/25 | -24.80 |
| 01/09/25 | CHECKCARD  0107 CHICK-FIL-A #03937 OWINGS MILLS MD 24427335008710021535183 | -8.05 |
| 01/09/25 | CHECKCARD  0107 THE HOME DEPOT #2507 OWINGS MILLS MD 24943015008010192809720 | -15.84 |
| 01/09/25 | Zelle payment to  HAMZA MIR Conf# zv8eucv8x | -100.00 |
| 01/09/25 | GIANT FOOD INC  01/09 #000502089 PURCHASE GIANT FOOD INC #1 PIKESVILLE    MD | -17.61 |
| 01/10/25 | MOBILE PURCHASE 0108  PY *PURE RAW JUICE LUTHERVILLE  MD | -30.54 |
| 01/10/25 | CHECKCARD  0108 APPLEBEES 9224 TOWSON       MD 24943005009127844144221 | -49.97 |
| 01/10/25 | PURCHASE  0109 CM SOCCER WWW.GOCOPPERMMD | -281.25 |
| 01/10/25 | CHECKCARD  0109 TST*THE CORNER PANTRY Baltimore    MD 24692165009100594454475 | -60.42 |
| 01/10/25 | CHECKCARD  0109 MCDONALD'S F11134 PIIKESVILLE MD 24427335009720238900194 | -5.60 |
| 01/10/25 | CHECKCARD  0110 NNT MAD CITY C COLUMBIA     MD | -7.21 |
| 01/10/25 | VENMO       DES:PAYMENT    ID:1039508904097 INDN:SETH BLUM        CO ID:3264681992 WEB | -350.00 |
| 01/10/25 | VENMO       DES:PAYMENT    ID:1039529208876 INDN:SETH BLUM        CO ID:3264681992 WEB | -22.73 |

**Total withdrawals and other subtractions**                                                          **-$26,441.35**

BofA | Account ████ 3921 | December 11, 2024 to January 10, 2025

## Service fees

Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $10.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

Braille and Large Print Request - You can request a copy of this statement in Braille or Large Print by calling 800.432.1000 or going to bankofamerica.com and enter Visually Impaired Access from the home page.

P.O. Box 15284
Wilmington, DE 19850

SETH L BLUM
3317 WOODVALLEY DR
PIKESVILLE, MD 21208-1956

BANK OF AMERICA

# Preferred Rewards

### Client service information

1.800.MERRILL (1.800.637.7455)

En Español: 1.800.688.6086

*bankofamerica.com*

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Adv Plus Banking
## Preferred Rewards Gold

for January 11, 2025 to February 7, 2025

**SETH L BLUM**

Account number: ▇▇▇▇▇3921

## Account summary

| | |
|---|---|
| Beginning balance on January 11, 2025 | $1,005.47 |
| Deposits and other additions | 12,446.39 |
| Withdrawals and other subtractions | -13,440.35 |
| Checks | -0.00 |
| Service fees | -7.15 |
| **Ending balance on February 7, 2025** | **$4.36** |

*Important disclosure information listed on the "Important Information for Bank Deposit Accounts" page.*



## Account security you can see

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0458C-1-6115469



N   Q E

**SETH L BLUM | Account #** ████████ 3921 | January 11, 2025 to February 7, 2025

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|-------:|
| 01/13/25 | Online Banking transfer from CHK 3510 Confirmation# 7473314379 | 450.00 |
| 01/13/25 | Zelle payment from Ana Contreras Conf# ZUZ7SE6XV | 300.00 |
| 01/14/25 | Online Banking transfer from CHK 3510 Confirmation# 7386195205 | 45.00 |
| 01/15/25 | Online Banking transfer from CHK 3510 Confirmation# 7494008526 | 3,848.00 |
| 01/15/25 | PINNACLE BANK   DES:PAYROLL   ID:XP3000000098126 INDN:BLUM,SETH LOGAN   CO ID:1621829917 PPD | 3,427.16 |
| 01/15/25 | BOFA FIN CTR   01/15 #000002492 DEPOSIT 3621 Old Court Rd Baltimore   MD | 2,070.00 |
| 01/21/25 | Online Banking transfer from SAV 8293 Confirmation# 7123933793 | 500.00 |
| 01/21/25 | Zelle payment from ANA CONTRERAS Conf# T0YG25STB | 120.00 |
| 01/21/25 | Online Banking transfer from CHK 3510 Confirmation# 8049557462 | 50.00 |
| 01/22/25 | PINNACLE BANK   DES:ACH   ID:98126 INDN:SETH BLUM   CO ID:1064008637 PPD PMT INFO:Pinnacle Bank/34CE5F8F199842B2AE05/Assoc iate Expense Repor | 822.03 |
| 01/22/25 | CHECKCARD 0120 HOLIDAY INN EXPRESS 7166489200 NY 7494300502113508710 | 200.20 |
| 01/24/25 | VENMO   DES:CASHOUT   ID:1039816687433 INDN:SETH BLUM   CO ID:5264681992 PPD | 20.00 |
| 01/27/25 | Zelle payment from JONATHAN VEDITZ Conf# sx2ysie75 | 100.00 |
| 01/27/25 | Online Banking transfer from CHK 3510 Confirmation# 7598857950 | 34.00 |
| 01/30/25 | Zelle payment from Ana Contreras Conf# 5NFORXHIE | 460.00 |
| **Total deposits and other additions** | | **$12,446.39** |

## Withdrawals and other subtractions

| Date | Description | Amount |
|------|-------------|-------:|
| 01/13/25 | CHECKCARD 0109 0009P - PARKINGCOM 844-4727577 IL 24013395010001915255819 | -2.99 |
| 01/13/25 | CHECKCARD 0109 TST*MICHAELS CAFE Timonium   MD 24692165010101047916729 | -22.52 |
| 01/13/25 | PURCHASE 0110 AMAZON RETA* ZD7GO4421 WWW.AMAZON.COWA | -26.50 |

continued on the next page

SETH L BLUM  |  Account ▉▉▉ 3921  |  January 11, 2025 to February 7, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 01/13/25 | PURCHASE  0111 AMAZON RETA* ZD6Y88361 WWW.AMAZON COWA | -6.35 |
| 01/13/25 | PURCHASE  0111 AMAZON MKTPL*Z59QT7BT2 Amzn.com/billWA | -31.79 |
| 01/13/25 | CHECKCARD  0111 COPPERMINE FIELDHOUSE 410-337-7781 MD 24801975011209215751866 | -500.00 |
| 01/13/25 | CHECKCARD  0110 PETER CHANG COLUMBIA    MD 24765015011209786394384 | -21.02 |
| 01/13/25 | CHECKCARD  0110 LIVE MD SPORTS AND SOCI HANOVER    MD 24113435011501133657417 | -10.97 |
| 01/13/25 | MOBILE PURCHASE 0111 RUTH'S CHRIS STEAK HOUS PIKESVILLE  MD | -188.86 |
| 01/13/25 | CHECKCARD  0110 UBER TRIP* TRI SAN FRANCISCOCA | -21.35 |
| 01/13/25 | CHECKCARD  0111 SHELL OIL 91002576670 BALTIMORE    MD 24316055012210271719811 | -42.12 |
| 01/13/25 | CHECKCARD  0111 DUNKIN #364701 BALTIMORE    MD 24943005012129544094149 | -7.72 |
| 01/13/25 | WALGREENS STOR  01/11 #000450000 PURCHASE WALGREENS STORE 2 BALTIMORE    MD | -60.70 |
| 01/13/25 | Zelle payment to maria henriquez Conf# uzkxkv6dp | -10.00 |
| 01/13/25 | THE FRESH MARK 01/11 #000222869 PURCHASE THE FRESH MARKET  BALTIMORE    MD | -17.62 |
| 01/13/25 | CHECKCARD  0111 QUARRY WINE AND SPIRITS BALTIMORE    MD 24013395011002321405971 | -37.04 |
| 01/13/25 | CHECKCARD  0111 TST*PIZZA BLITZ OF QUAR Baltimore    MD 24692165012102678404926 | -15.35 |
| 01/13/25 | MOBILE PURCHASE 0112 CSC SERVICEWORK OWINGS MILLS MD | -2.50 |
| 01/13/25 | MOBILE PURCHASE 0111 LEVY2@M&T STADIUM CONC BALTIMORE    MD | -13.07 |
| 01/13/25 | MOBILE PURCHASE 0112 EXXON HOOKS LANE PIKESVILLE  MD | -52.41 |
| 01/13/25 | MOBILE PURCHASE 0112 CSC SERVICEWORK OWINGS MILLS MD | -2.50 |
| 01/13/25 | CHECKCARD  0113 UBER  *TRIP H San FranciscoCA | -1.00 |
| 01/13/25 | JCamps LLC    DES:JCamps LLC ID:000000480642742  INDN:Seth Blum    CO  ID:GS00001306 WEB | -200.00 |
| 01/13/25 | VENMO    DES:PAYMENT    ID:1039548843916  INDN:SETH BLUM    CO  ID:3264681992 WEB | -60.00 |
| 01/13/25 | VENMO    DES:PAYMENT    ID:1039559215141  INDN:SETH BLUM    CO  ID:3264681992 WEB | -25.00 |
| 01/14/25 | MOBILE PURCHASE 0112 STARBUCKS STORE 07694 OWINGS MILLS MD | -14.69 |
| 01/14/25 | MOBILE PURCHASE 0112 ULTA #751 OWINGS MILLS MD | -167.48 |
| 01/14/25 | CHECKCARD  0113 UBER  * PENDI San FranciscoCA | -13.04 |
| 01/14/25 | MOBILE PURCHASE 0113 DUNKIN #359724 Q35 ELLICOTT CITYMD | -6.03 |
| 01/14/25 | PURCHASE  0114 UBER  *TRIP H San FranciscoCA | -1.00 |
| 01/14/25 | WHOLEFDS KMQ # 01/14 #000150845 PURCHASE WHOLEFDS KMQ #10  COLUMBIA    MD | -10.98 |
| 01/14/25 | VENMO    DES:PAYMENT    ID:1039604871403  INDN:SETH BLUM    CO  ID:3264681992 WEB | -60.00 |
| 01/15/25 | PURCHASE  0114 UBER  * PENDI San FranciscoCA | -11.95 |
| 01/15/25 | CHECKCARD  0114 DUNKIN #354586 Q35 PIKESVILLE    MD 24943005015131411515070 | -7.58 |
| 01/15/25 | JARRETTSVILLE  01/15 #000709165 PURCHASE JARRETTSVILLE CM  JARRETTSVILLE MD | -78.94 |

continued on the next page

SETH L BLUM  |  Account # ▓▓▓▓▓3921  |  January 11, 2025 to February 7, 2025

## Withdrawals and other subtractions - continued

Amount

| Date | Description | Amount |
|------|-------------|--------|
| 01/15/25 | NEWREZ-SHELLPOIN DES:WEB PMTS  ID:0676902612 INDN:BLUM SETH          CO ID:6371542226 WEB | -3,792.19 |
| 01/15/25 | MD DIR ACH    DES:CONTRIB    ID:000026732998149 INDN:795 A6383406303    CO ID:2526002033 WEB | -100.00 |
| 01/15/25 | MD DIR ACH    DES:CONTRIB    ID:000026732998149 INDN:798 A6383406301    CO ID:2526002033 WEB | -100.00 |
| 01/15/25 | MD DIR ACH    DES:CONTRIB    ID:000026732998149 INDN:799 A6383406302    CO ID:2526002033 WEB | -100.00 |
| 01/16/25 | MOBILE PURCHASE 0114  STARBUCKS 28147 TIMONIUM    MD | -8.16 |
| 01/16/25 | CHECKCARD  0114 DOK KHAO THAI EATERY AT COLUMBIA    MD 24323005015092742560922 | -21.15 |
| 01/16/25 | CHECKCARD  0115 LEN THE PLUMBER 410-2479970 MD 24275395015900010712244 | -16.59 |
| 01/16/25 | CHECKCARD  0115 BETTER CARE PHARMACY PIKESVILLE  MD 24013395015003073083350 | -15.80 |
| 01/16/25 | CHECKCARD  0115 THE CLUB BALTIMORE    MD 24435655015052582827689 | -131.04 |
| 01/16/25 | CHECKCARD  0115 DRAFTKINGS 6179866744  MA 24036295015712468714420 | -250.00 |
| 01/16/25 | PURCHASE  0116 STUBHUB, INC. 866-788-2482 CA | -1,211.82 |
| 01/17/25 | CHECKCARD  0115 WEIGHT WISE PIKESVILLE  MD 24054495016030042803862 | -90.00 |
| 01/17/25 | CHECKCARD  0115 CHICK-FIL-A #03937 OWINGS MILLS MD 24427335016710024361272 | -36.77 |
| 01/17/25 | MOBILE PURCHASE 0115  ANGIES SEAFOOD BALTIMORE    MD | -52.12 |
| 01/17/25 | PURCHASE  0116 STARBUCKS 800-782-7282 800-782-7282 WA | -25.00 |
| 01/17/25 | PURCHASE  0117 UBER  *TRIP HELP.UBER.COMCA | -12.94 |
| 01/17/25 | MOBILE PURCHASE 0116  DASHI RAMEN 120-26608399 MD | -17.41 |
| 01/17/25 | MOBILE PURCHASE 0116  BRITO LATIN MARKET 2 PIKESVILLE  MD | -33.06 |
| 01/17/25 | WHOLEFDS KMQ # 01/17 #000412612 PURCHASE WHOLEFDS KMQ #10  COLUMBIA       MD | -26.19 |
| 01/17/25 | Zelle payment to maria henriquez Conf# wgcdgrt9t | -1,000.00 |
| 01/17/25 | Comcast Cable Communications Bill Payment | -365.00 |
| 01/21/25 | BKOFAMERICA ATM 01/17 #000001921 WITHDRWL SUDBROOK        PIKESVILLE   MD | -150.00 |
| 01/21/25 | MOBILE PURCHASE 0116  TST*TACO LOVE GRILL - C Baltimore    MD | -16.96 |
| 01/21/25 | MOBILE PURCHASE 0117  TST* CHARLES VILLAGE PU TOWSON       MD | -41.09 |
| 01/21/25 | CHECKCARD  0117 APPLE.COM/BILL 866-712-7753 CA 24692165017107300373246 | -9.60 |
| 01/21/25 | CHECKCARD  0117 PETRO 877-737-6992 NY 24137465017300777845823 | -418.51 |
| 01/21/25 | PURCHASE  0118 AMAZON RETA* Z58AX0T51 WWW.AMAZON.COWA | -15.09 |
| 01/21/25 | CHECKCARD  0117 BIZJTIX*ECONOMIC OUTLO ACBJ.COM    NC 24116415017744750642352 | -100.00 |
| 01/21/25 | CHECKCARD  0117 TICKET REFUND PROGRAM 844-8494827  AZ 24829045017900012700015 | -8.80 |
| 01/21/25 | CHECKCARD  0117 PAYPAL *CONSTRUCTIO 402-935-7733 CA 24027625017067939249614 | -146.97 |

continued on the next page

SETH L BLUM  |  Account #▮▮▮▮3921  |  January 11, 2025 to February 7, 2025

# Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 01/21/25 | CHECKCARD  0117 ABC GREATER BALTIMORE 410-8210351  MD 24275395017900011316050 | -125.00 |
| 01/21/25 | CHECKCARD  0117 TECHNOLOGY COUNCIL OF M 240-2434047  MD 24024895018419900100386 | -75.00 |
| 01/21/25 | PURCHASE  0117 AMAZON DIGITAL HTTPSWWW.LINKWA | -11.65 |
| 01/21/25 | MOBILE PURCHASE 0117  SAFEWAY #0073 BALTIMORE   MD | -43.04 |
| 01/21/25 | CHECKCARD  0117 LEN THE PLUMBER 410-2479970  MD 24275395017900011574179 | -49.00 |
| 01/21/25 | CHECKCARD  0117 TST*LA FOOD MARKETA QUA Pikesville   MD 24692165018107727094358 | -110.18 |
| 01/21/25 | CHECKCARD  0117 BP#2002000SLAD PIKESVILLE   MD | -33.13 |
| 01/21/25 | PURCHASE  0118 STARBUCKS 800-782-7282 800-782-7282 WA | -10.00 |
| 01/21/25 | CHECKCARD  0118 LEMOYNE MART LEMOYNE     PA 24765015019216930170786 | -62.11 |
| 01/21/25 | CHECKCARD  0118 MCDONALD'S F5709 EAST AURORA NY 24427335018720234300026 | -17.80 |
| 01/21/25 | CHECKCARD  0118 BUFFALO AND FORT ERIE FORT ERIE    ON 74500015019656656248131 | -7.83 |
| 01/21/25 | CHECKCARD  0118 PARKEDIN PRECISE PARKLI NORTH YORK  ON 74064495018820178251840 | -14.16 |
| 01/21/25 | CHECKCARD  0118 BRASA BRAZILIAN STEAKHO NIAGARA FALLSON 74514205019004034282848 | -202.05 |
| 01/21/25 | CHECKCARD  0119 BUFFALO AKG ART MUSEUM 716-2708329 NY 24000775019000002996425 | -54.00 |
| 01/21/25 | CHECKCARD  0119 BUFFALO AKG ART MUSEUM 716-2708329 NY 24000775019500012524588 | -61.99 |
| 01/21/25 | CHECKCARD  0120 SPO*J.P.FITZGERALD'S HAMBURG     NY 24445005020300561226715 | -90.35 |
| 01/21/25 | WAL-MART #2405  01/19 #000145500 PURCHASE 5360 SOUTHWESTERN  HAMBURG     NY | -76.39 |
| 01/21/25 | PURCHASE  0119 UBER  *TRIP H San FranciscoCA | -1.00 |
| 01/22/25 | CHECKCARD  0120 HOLIDAY INN EXPRESS 7166489200  NY 24943005021135087101562 | -668.85 |
| 01/22/25 | CHECKCARD  0120 BUFFALO AND FORT ERIE FORT ERIE    ON 74500015021656626457362 | -7.83 |
| 01/22/25 | CHECKCARD  0120 CLIFTON HILL PARKING NIAGARA FALLSON 74703415021100128601471 | -6.96 |
| 01/23/25 | MOBILE PURCHASE 0122  PANERA BREAD #203782 P OWINGS MILLS MD | -17.46 |
| 01/23/25 | VENMO      DES:RETRY PYMT ID:1039697049655 INDN:SETH BLUM     CO ID:3264681992 WEB | -60.00 |
| 01/24/25 | CHECKCARD  0122 COPPERMINE RACQUET & FI 410-8232500  MD 24394695023018013640772 RECURRING | -45.00 |
| 01/24/25 | PURCHASE  0123 AMAZON MKTPL*Z55422Y91 Amzn.com/billWA | -104.42 |
| 01/24/25 | CHECKCARD  0123 FANDUELSBKPRIMARY 9717083015  NJ 24036295023716626863342 | -112.00 |
| 01/24/25 | CHECKCARD  0123 BOULEVARD FINE WINE OWINGS MILLS MD 24493985024068951222277 | -15.78 |
| 01/24/25 | CHECKCARD  0123 5 OCLOCK WINES & SPIRIT OWINGS MILLS MD 24013395023004761025067 | -52.30 |
| 01/27/25 | CHECKCARD  0124 TST*THB - TIMONIUM Timonium     MD 24692165025100349492606 | -34.18 |
| 01/27/25 | PURCHASE  0124 UBER  * PENDI San FranciscoCA | -10.96 |
| 01/27/25 | PURCHASE  0124 HOWARD COUNTY CHAMBER WWW.HOWARDCHAMD | -30.00 |
| 01/27/25 | CHECKCARD  0124 APPLEBEES 9224 TOWSON       MD 24943005025137503275851 | -49.01 |
| 01/27/25 | CHECKCARD  0125 CHOICE HOME WARRANTY 888-5315403 NJ 24037615026900011985234 | -92.50 |

continued on the next page

SETH L BLUM  |  Account # ████████3921  |  January 11, 2025 to February 7, 2025

## Withdrawals and other subtractions - continued

| Date | Description | Amount |
|---|---|---|
| | | -25.00 |
| 01/27/25 | PURCHASE  0125 STARBUCKS 800-782-7282 800-782-7282 WA | -15.00 |
| 01/27/25 | PURCHASE  0125 STARBUCKS 800-782-7282 800-782-7282 WA | -8.22 |
| 01/27/25 | DOLLAR TREE   01/25 #000038976 PURCHASE 2157A YORK RD   LUTHVLE TIMON MD | -40.00 |
| 01/27/25 | CHECKCARD  0125 7-ELEVEN Nottingham  MD | -198.00 |
| 01/27/25 | CHECKCARD  0125 DAVE & BUSTERS #116 BALTIMORE   MD 24116415026224536316745 | -90.67 |
| 01/27/25 | CHECKCARD  0125 DAVE & BUSTERS #116 BALTIMORE   MD 24116415026224536317792 | -12.00 |
| 01/27/25 | 7-ELEVEN    01/25 #000361047 PURCHASE 7-ELEVEN   Baltimore   MD | -12.57 |
| 01/27/25 | CHECKCARD  0126 DUNKIN #354586 Q35 PIKESVILLE  MD 24943005027138625636754 | -19.46 |
| 01/27/25 | CHECKCARD  0126 MCDONALD'S F11134 PIIKESVILLE  MD 24427335026720233773777 | -40.28 |
| 01/27/25 | CHECKCARD  0126 POTTERYBARNKIDS.COM 800-290-8181 CA 24692165026101787601319 | -12.73 |
| 01/27/25 | PURCHASE  0127 UBER  * PENDI San FranciscoCA | -1.00 |
| 01/27/25 | PURCHASE  0127 UBER  *TRIP H San FranciscoCA | -50.97 |
| 01/27/25 | CHECKCARD  0126 SHELL OIL 57525763207 BALTIMORE   MD 24316055027225158783998 | -39.19 |
| 01/28/25 | CHECKCARD  0127 VITO`S PIZZA OWINGS MILLS MD 24707805028030040602529 | -460.00 |
| 01/29/25 | BKOFAMERICA ATM 01/31 #000004194 WITHDRWL SUDBROOK   PIKESVILLE  MD | |
| 01/31/25 | | -$13,440.35 |

**Total withdrawals and other subtractions**

## Service fees

| Date | Transaction description | Amount |
|---|---|---|
| | | -6.06 |
| 01/21/25 | CHECKCARD  0118 BRASA BRAZILIAN STEAKHO NIAGARA FALLSON 745142050190040342828848 INTERNATIONAL TRANSACTION FEE | -0.42 |
| 01/21/25 | CHECKCARD  0118 PARKEDIN PRECISE PARKLI NORTH YORK  ON 74064495018820178251840 INTERNATIONAL TRANSACTION FEE | -0.23 |
| 01/21/25 | CHECKCARD  0118 BUFFALO AND FORT ERIE FORT ERIE   ON 74500015019656656248131 INTERNATIONAL TRANSACTION FEE | -0.23 |
| 01/22/25 | CHECKCARD  0120 BUFFALO AND FORT ERIE FORT ERIE   ON 74500015021656626457362 INTERNATIONAL TRANSACTION FEE | -0.21 |
| 01/22/25 | CHECKCARD  0120 CLIFTON HILL PARKING NIAGARA FALLSON 74703415021100128601471 INTERNATIONAL TRANSACTION FEE | -$7.15 |

**Total service fees**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

Braille and Large Print Request - You can request a copy of this statement in Braille or Large Print by calling 800.432.1000 or going to bankofamerica.com and enter Visually Impaired Access from the home page.



**CHASE** 🟦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 27, 2024 through January 28, 2025

Account Number:                    0592

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center | **1-800-935-9935** |
| Para Espanol | 1-877-312-4273 |
| International Calls | 1-713-262-1679 |
| We accept operator relay calls | |

00223171 DRE 001 141 02925 NNNNNNNNNNN T 1 000000000 18 0000
SETH BLUM
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956



## A reminder about incoming wire transfer fees

Due to a system issue, we may not have charged you for all incoming wires in the past. Beginning March 23, 2025, wire transfer fees will be charged for all incoming wires for Chase High School Checking<sup>SM</sup>, Chase College Checking<sup>SM</sup>, Chase Total Checking®, Chase Premier Plus Checking<sup>SM</sup> and Chase Savings<sup>SM</sup> accounts. Please visit **chase.com/disclosures** and review the Additional Banking Services and Fees document for more details.

Please note, we don't charge incoming wire transfer fees for Chase Sapphire<sup>SM</sup> Checking, Chase Private Client Checking<sup>SM</sup> , Chase Private Client Savings<sup>SM</sup>, Chase Premier Savings<sup>SM</sup> accounts and for Chase Premier Plus Checking<sup>SM</sup> accounts with Military Enhanced Benefits.

As a reminder, Chase Secure Banking<sup>SM</sup> and Chase First Banking<sup>SM</sup> accounts cannot send or receive wire transfers.

If you have any questions, call the number on this statement.

## CHECKING SUMMARY    Chase Total Checking

| | AMOUNT |
|---|---|
| Beginning Balance | **$149.45** |
| Deposits and Additions | 7,457.08 |
| ATM & Debit Card Withdrawals | -2,029.08 |
| Electronic Withdrawals | -5,276.78 |
| Other Withdrawals | -300.67 |
| **Ending Balance** | **$0.00** |

Please note that this account was closed on 01/08/25.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $149.45 |
| 12/27 | Online Transfer From Chk ...1877 Transaction#: 23191063418 | **120.00** | 269.45 |
| 12/27 | Recurring Card Purchase 12/27 Vzwrlss*Bill Pay Ve 800-922-0204 FL Card 0451 | -129.09 | 140.36 |
| 12/27 | Capital One    Mobile Pmt 3Ytftzbn62Brdbl Web ID: 9279744380 | -10.00 | 130.36 |
| 12/30 | Online Transfer From Chk ...8671 Transaction#: 23212580633 | **130.00** | 260.36 |
| 12/30 | Venmo    Payment    1039240457430    Web ID: 3264681992 | -60.00 | 200.36 |
| 12/30 | Venmo    Payment    1039240483737    Web ID: 3264681992 | -60.00 | 140.36 |

# CHASE ☐

December 27, 2024 through January 28, 2025

Account Number: ▮▮▮▮0592

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 12/30 | Subscription    Acorns    6Sy9G7      Web ID 9000142694 | -3 00 | 137 36 |
| 12/30 | Venmo      Payment    1039288603116  Web ID 3264681992 | -140 00 | -2 64 |
| 12/31 | Zele Payment From Seth Bum Bacsxa7U1Gt5 | 1 300 00 | 1 297 36 |
| 12/31 | Pinnacle Bank   Payro    PPD ID 1621829917 | 973 47 | 2 270 83 |
| 12/31 | Ere Life    Insur Prem     PPD ID 1251186315 | -128 78 | 2,142 05 |
| 12/31 | 12/31 Online Transfer To Chk   8671 Transaction# 23227605630 | -1,300 00 | 842 05 |
| 01/02 | Zele Payment From Seth Bum Bactdr9Lbmeg | 2 200 00 | 3 042 05 |
| 01/02 | Zele Payment From Seth Bum Bacth7N06Ksj | 1,200 00 | 4 242 05 |
| 01/02 | Venmo      Payment    1039320772458  Web ID 3264681992 | -250 00 | 3 992 05 |
| 01/02 | Fid Bkg Svc LLC Money ne         PPD ID 0368004600 | -100 00 | 3 892 05 |
| 01/02 | Card Purchase        01/02 Fandue sbkpr mary 9717083015 NJ Card 0451 | -500 00 | 3 392 05 |
| 01/02 | 01/01 Online Transfer To Chk   2802 Transaction# 23249160304 | -1,850 00 | 1 542 05 |
| 01/02 | 01/02 Online Transfer To Chk   8671 Transaction# 23258418475 | -100 00 | 1 442 05 |
| 01/02 | 01/02 Online Transfer To Chk   8671 Transaction# 23258573414 | -1 200 00 | 242 05 |
| 01/03 | Zele Payment From Seth Bum Bacxypdmccb7 | 800 00 | 1 042 05 |
| 01/06 | Venmo      Cashout         PPD ID 5264681992 | 386.61 | 1,428 66 |
| 01/06 | Zele Payment From Seth Bum Bacuy2S8Mqqf | 347.00 | 1,775 66 |
| 01/06 | Recurring Card Purchase 01/03 Dubclub Subscription Dubclub Win IL Card 0451 | -800 00 | 975 66 |
| 01/06 | Venmo      Payment    1039394835699  Web ID 3264681992 | -30 00 | 945 66 |
| 01/07 | Card Purchase        01/07 Winbie Com Winbie Com TX Card 0451 | -499 99 | 445 67 |
| 01/07 | Venmo      Payment    1039461213126  Web ID 3264681992 | -45 00 | 400 67 |
| 01/07 | 01/07 Withdrawal | -300 67 | 100 00 |
| 01/08 | Card Purchase        01/08 Fanatics Sportsbook New York NY Card 0451 | -100 00 | 0 00 |
|  | **Ending Balance** |  | **$0.00** |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

DUPLICATE STATEMENT



JPMorgan Chase Bank, N.A.
P.O. Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025

Account N███████████6728



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00137795 DRE 001 212 03225 NNNNNNNNNN  1 000000000 64
THREE LITTLE BEARS LLC
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

## CHECKING SUMMARY
Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | -$10.18 |
| Deposits and Additions | 1 | 15.00 |
| Other Withdrawals | 1 | -4.82 |
| **Ending Balance** | **2** | **$0.00** |

Your account ending in 1757 is linked to this account for overdraft protection.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$10.18.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Please note that this account was closed on 01/15/25.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | Fee Reversal | $15.00 |
| **Total Deposits and Additions** | | **$15.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | 01/15 Withdrawal | $4.82 |
| **Total Other Withdrawals** | | **$4.82** |



January 01, 2025 through January 31, 2025
Account Number: ▮▮▮▮▮728

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/15 | $0 00 |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For **personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For **business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

DUPLICATE STATEMENT



**CHASE** ○
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
Account Number: _____ **877**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | **1-800-242-7338** |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |
| We accept operator relay calls | |

00120427 DRE 001 212 03225 NNNNNNNNNNN 1 000000000 64
BLUM NC PROPERTIES LLC
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956



---

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $294.98 |
| Electronic Withdrawals | 2 | -218.75 |
| Other Withdrawals | 1 | -76.23 |
| **Ending Balance** | **3** | **$0.00** |

### How to Avoid the Monthly Service Fee (MSF)
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the S15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $0.00.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Please note that this account was closed on 01/07/25.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | Orig CO Name:Onslow Water & S    Orig ID:9000005108 Desc Date:250102 CO Entry Descr:Doxopay  Sec:Web  Trace#:081000602321336 Eed:250103  Ind ID:5Wihx Ind Name:Seth Blum 000000000000001276A6 Trn: 0032321336Tc | $104.17 |
| 01/06 | Orig CO Name:Jones Drafts    Orig ID:0560283268 Desc Date:250106 CO Entry Descr:Elec Bill Sec:Web  Trace#:053100308360447 Eed:250106  Ind ID:5000527895 Ind Name:Seth Blum                                                          Elec Payment Trn: 0068360447Tc | 114.58 |
| **Total Electronic Withdrawals** | | **$218.75** |


CHASE ◯

January 01, 2025 through January 31, 2025

Account Number:      **1877**

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/07 | 01/07 Withdrawal | $76 23 |
| **Total Other Withdrawals** | | **$76 23** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/03 | $190 81 |
| 01/06 | 76 23 |
| 01/07 | 0 00 |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

DUPLICATE STATEMENT

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2025 through January 31, 2025
Account Number: ███████6671

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site | Chase.com |
| Service Center | 1-800-242-7338 |
| Para Espanol | 1-888-622-4273 |
| International Calls | 1-713-262-1679 |
| We accept operator relay calls | |

00113121 DRE 001 212 03225 NNNNNNNNNNN 1 000000000 64
KCJ LLC
3317 WOODVALLEY DR
BALTIMORE MD 21208-1956



## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | -$14.93 |
| Deposits and Additions | 2 | 1,300.00 |
| Electronic Withdrawals | 3 | -1,197.35 |
| Other Withdrawals | 1 | -87.72 |
| **Ending Balance** | **6** | **$0.00** |

Your account ending in 0202 is linked to this account for overdraft protection.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the S15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was S0.00.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink[®] Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Please note that this account was closed on 01/07/25.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Online Transfer From Chk ...0592 Transaction#: 23258573414 | $1,200.00 |
| 01/02 | Online Transfer From Chk ...0592 Transaction#: 23258418475 | 100.00 |
| **Total Deposits and Additions** | | **$1,300.00** |



January 01, 2025 through January 31, 2025

Account Number: ▇▇▇▇▇▇3671

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | 01/02 On ine Payment 23258419544 To Chesapeake Ut t es | $73 05 |
| 01/06 | Or g CO Name Coasta C ub Hom    Or g D 1473629911 Desc Date          CO Entry Descr On nepay Sec Web   Trace# 053200984047526 Eed 250106   nd D 31124 nd Name Seth B um Trn 0064047526Tc | 1,121 31 |
| 01/06 | Or g CO Name Acct ntegrators    Or g D 1454214418 Desc Date          CO Entry Descr Assn Dues Sec Web   Trace# 113024168148443 Eed 250106   nd D 31124                                    nd Name Seth B um Trn 0068148443Tc | 2 99 |

**Total Electronic Withdrawals** — $1,197.35

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/07 | 01/07 W thdrawa | $87 72 |

**Total Other Withdrawals** — $87.72

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/02 | $1,212 02 |
| 01/06 | 87 72 |
| 01/07 | 0 00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

DUPLICATE STATEMENT



**CHASE** ◎

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00119439 DRE 001 212 03225 NNNNNNNNNNN 1 000000000 64
BLUM SQUAD LLC
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

January 01, 2025 through January 31, 2025

Account Number:                    2802



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

---

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | -$6.08 |
| Deposits and Additions | 1 | 1,850.00 |
| Electronic Withdrawals | 1 | -1,833.33 |
| Other Withdrawals | 1 | -10.59 |
| Ending Balance | 3 | $0.00 |

Your account ending in 5678 is linked to this account for overdraft protection.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $0.00.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $154.19 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Please note that this account was closed on 01/07/25.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Online Transfer From Chk ...0592 Transaction#: 23249160304 | $1,850.00 |
| **Total Deposits and Additions** | | **$1,850.00** |



January 01, 2025 through January 31, 2025

Account Number: ████████2802

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Org CO Name Nsm Dbamr Cooper    Org D 0000452701 Desc Date 250102 CO Entry Descr Nsm Dbamr Sec Web   Trace# 021000020290449 Eed 250102   nd D 5651394 nd Name Bessy *B um 888-480-2432 Tm  0020290449Tc | $1,833 33 |

Total Electronic Withdrawals | $1,833 33

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/07 | 01/07 W thdrawa | $10 59 |

Total Other Withdrawals | $10 59

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/02 | $10 59 |
| 01/07 | 0 00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Seth Logan Blum
XXXXXXXX8968

Seth Logan Blum
Bessy Blum
3317 Woodvalley Dr
Pikesville, MD 21208-1956

## Statement of Account

Outlook Money Market

| Balance 12/09/24 | Summary | |
|---|---|---|
| $ 449.42 | | |
| | Credits | +$.00 |
| Balance 1/08/25 | Interest | +$.01 |
| $ 9.43 | Debits | - $440.00 |

### Credit Transactions

**Interest**

| | | |
|---|---|---|
| 1/08 | Interest Deposit | .01 |
| **Total Interest Paid** | | **$.01** |

### Debit Transactions

**Other Debits**

| | | |
|---|---|---|
| 12/10 | OLB Transfer from *968 to *984 Transfer | 440.00 |
| **Total Debits** | | **$440.00** |

| | | | |
|---|---|---|---|
| Average Balance This Statement | $23.61 | Annual Percentage Yield Earned | 0.50% |
| Interest Earned This Period | $.01 | Days in Period | 31 |
| 2025 Interest Paid | $.01 | Interest Paid | $.01 |



BAD7939



ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s).  In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly.  If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation.  However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

## DAILY BALANCE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| 12/09 | 449.42 | 12/10 | 9.42 | 1/08 | 9.43 |



150 Third Avenue South
Suite 900
Nashville, TN 37201
www.pnfp.com

Client Service Center 800-264-3613
Pinnacle Anytime 866-755-5428

RETURN SERVICE REQUESTED

Account
Seth Logan Blum
XXXXXXXX8984

Seth Logan Blum
Bessy Blum
3317 Woodvalley Dr
Pikesville, MD 21208-1956

## Statement of Account

Assoc Vista Ck



| Balance 12/16/24 | Summary | |
|---|---|---|
| $ 460.41 | | |
| | Credits | +$9.43 |
| Balance 1/15/25 | Interest | +$.00 |
| $ .00 | Debits | - $469.84 |

### Credit Transactions

Deposits

| 1/10 | OLB Transfer from *968 to *984 Transfer | 9.43 |
|---|---|---|
| **Total Credits** | | **$9.43** |

### Debit Transactions

Other Debits

| 1/13 | Closing entry - zero balance | 469.84 |
|---|---|---|
| **Total Debits** | | **$469.84** |

| Average Balance This Statement | $416.76 | Annual Percentage Yield Earned | .00% |
|---|---|---|---|
| Interest Earned This Period | $.00 | Days in Period | 31 |
| Interest Paid Year to Date | $.00 | Interest Paid | $.00 |



BAD7939



## ELECTRONIC TRANSFER ERROR RESOLUTION

This Electronic Transfer Error Resolution only applies to accounts held for personal, family or household purposes and is therefore not applicable to business, trust accounts, or any such account held for non-personal purposes.

In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed at the end of this disclosure, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we send the FIRST statement on which the problem or error appeared.

We will provide provisional credit for the amount that you think is in error within 10 business days of your complaint and begin an investigation of the transaction(s).  In most cases, we will disclose the results of the investigation within 10 business days of your complaint and correct any error promptly.  If we need more time to investigate the complaint, we may take up to 45 days (90 days if the transfer involved a point-of-sale transaction or a foreign initiated transfer) to complete our investigation.  However, you will have use of the funds in question during our investigation.

**Pinnacle Bank**
150 3rd Avenue South, Suite 900
Nashville, TN 37201
(800) 264-3613

## DAILY BALANCE INFORMATION

| 12/16 | 460.41 | 1/10 | 469.84 | 1/13 | .00 |

# Sandy Spring Bank

| | |
|---|---|
| Last statement: January 16, 2025 | Page 1 of 12 |
| This statement: February 16, 2025 | XX-XXXX48-06 |
| Total days in statement period: 31 | (0) |

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD 20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-06 |
| Low balance | $1,226.77 |
| Average balance | $7,843.70 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-16 | Beginning balance | | | $1,396.00 |
| 01-28 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 12678401<br>HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 331245 | | -47.33 | 1,348.67 |
| 01-29 | ' ACH Withdrawal<br>HARLAND CLARKE CHK ORDER<br>250129 | | -22.90 | 1,325.77 |
| 01-29 | ' ACH Withdrawal<br>SIGNALCOMCAST INTERNET<br>250129 | | -99.00 | 1,226.77 |
| 01-30 | ' ACH Credit<br>PINNACLE BANK PAYROLL<br>250129 | 8,869.02 | | 10,095.79 |
| 01-30 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 005129194527 | | -13.95 | 10,081.84 |
| 01-30 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* BANDITO'S COLUMBI COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500258435384 | | -13.78 | 10,068.06 |
| 01-30 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Hair Cuttery 4155 Owings Mi MD<br>XXXXXXXXXXXX1547 SEQ # 000701702095 | | -50.40 | 10,017.66 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 02/14/2025

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 2 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-30 | Debit Card Purchase | | -26.49 | 9,991.17 |
| | MERCHANT PURCHASE TERMINAL 82117555 | | | |
| | CRUMBL OWINGS MILLS LINDON UT | | | |
| | XXXXXXXXXXX1547 SEQ # 000000544531 | | | |
| 01-31 | ACH Credit | 3,848.26 | | 13,839.43 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250131 | | | |
| 01-31 | ACH Credit | 4,422.12 | | 18,261.55 |
| | PINNACLE BANK PAYROLL | | | |
| | 250131 | | | |
| 01-31 | Debit Card Purchase | | -37.21 | 18,224.34 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 710024358179 | | | |
| 01-31 | Debit Card Purchase | | -28.61 | 18,195.73 |
| | POS PURCHASE TERMINAL 0416 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 678213 | | | |
| 01-31 | Authorized Transfer | | -50.00 | 18,145.73 |
| | ZELLE KATE COHEN | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 01-31 | Authorized Transfer | | -100.00 | 18,045.73 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | Mobile Deposit | 414.43 | | 18,460.16 |
| 02-03 | Authorized Transfer | 1,000.00 | | 19,460.16 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | Authorized Transfer | 1,000.00 | | 20,460.16 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | Money Talks Trans Dr | | -2,000.00 | 18,460.16 |
| | REF 0330929L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 02-03 | Debit Card Purchase | | -75.82 | 18,384.34 |
| | MERCHANT PURCHASE TERMINAL 55308765 | | | |
| | SHELL OIL 575257632QPS BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 230271539385 | | | |
| 02-03 | Debit Card Purchase | | -22.12 | 18,362.22 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* LENNY'S DELICATES OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 500339934247 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 3 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-03 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63ODCKYX4GWH | | -12.91 | 18,349.31 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 000011161793 | | -772.88 | 17,576.43 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* MAMAN - PENN QUAR WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 300268785434 | | -6.60 | 17,569.83 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>EXPEDIA 73021537399290 EXPEDIA.C WA<br>XXXXXXXXXXXX1547 SEQ # 202273995269 | | -121.05 | 17,448.78 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*CRANES - DC Washingto DC<br>XXXXXXXXXXXX1547 SEQ # 202420452395 | | -76.90 | 17,371.88 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55446415<br>STK WASHINGTON DC WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 056661057398 | | -40.96 | 17,330.92 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55446415<br>STK WASHINGTON DC WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 056661058099 | | -219.70 | 17,111.22 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 005496188553 | | -13.95 | 17,097.27 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* TATTE BAKERY CITY WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 500430118459 | | -11.38 | 17,085.89 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Longchamp 520 Washingto DC<br>XXXXXXXXXXXX1547 SEQ # 002381842066 | | -227.90 | 16,857.99 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 091017107442 | | -66.80 | 16,791.19 |
| 02-03 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>WEGMANS OWINGS MILLS # OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 600076480948 | | -42.95 | 16,748.24 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 4 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-03 | ' Debit Card Purchase | | -62.01 | 16,686.23 |
| | MERCHANT PURCHASE TERMINAL 02653905 | | | |
| | MISSION BBQ OF FOUNDRY OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 300294784329 | | | |
| 02-03 | ' Debit Card Purchase | | -12.81 | 16,673.42 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | PANERA BREAD #203782 P OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 202711928623 | | | |
| 02-03 | ' Debit Card Purchase | | -25.42 | 16,648.00 |
| | MERCHANT PURCHASE TERMINAL 85369435 | | | |
| | PIZZA MAN RESTAURANT PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 131301477822 | | | |
| 02-03 | ' Debit Card Purchase | | -38.56 | 16,609.44 |
| | POS PURCHASE TERMINAL 93132613 | | | |
| | COSTCO GAS #132 OWINGS MI MD | | | |
| | XXXXXXXXXXX1977 SEQ # 717382 | | | |
| 02-03 | ' Debit Card Purchase | | -105.00 | 16,504.44 |
| | POS PURCHASE TERMINAL 40055447 | | | |
| | COOKIE CU COOKIE CUTTE LUTHERVIL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 463914 | | | |
| 02-03 | ' Debit Card Purchase | | -226.74 | 16,277.70 |
| | POS PURCHASE TERMINAL 99132614 | | | |
| | COSTCO WHSE #13 OWINGS MI MD | | | |
| | XXXXXXXXXXX1977 SEQ # 563856 | | | |
| 02-03 | ' Debit Card Purchase | | -123.54 | 16,154.16 |
| | POS PURCHASE TERMINAL 31541080 | | | |
| | TARGET T- 1737 REISTER PIKESVILL MD | | | |
| | XXXXXXXXXXX1977 SEQ # 115476 | | | |
| 02-03 | ' Debit Card Purchase | | -15.00 | 16,139.16 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS 800-782-7282 800-782-7 WA | | | |
| | XXXXXXXXXXX1977 SEQ # 203028318333 | | | |
| 02-03 | ' Debit Card Purchase | | -1.00 | 16,138.16 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 5WKD51JVE770 | | | |
| 02-03 | ' Authorized Transfer | | -200.00 | 15,938.16 |
| | ZELLE DAVID SILVERMAN | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | ' Authorized Transfer | | -500.00 | 15,438.16 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-04 | ' Debit Card Refund | 57.21 | | 15,495.37 |
| | MERCHANT REFUND TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 091012477856 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                          Page 5 of 12
February 16, 2025                                    XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-04 | Authorized Transfer<br>ZELLE BLANCA AMAYA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 100.00 | | 15,595.37 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*STONE MILL BAKERY Luthervil MD<br>XXXXXXXXXXXX1547 SEQ # 203415185419 | | -14.68 | 15,580.69 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*ROOST BALTIMORE CA Baltimore MD<br>XXXXXXXXXXXX1977 SEQ # 203428990839 | | -5.83 | 15,574.86 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63ODDCI7PR7Q | | -12.17 | 15,562.69 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 091007392110 | | -46.31 | 15,516.38 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 091007392128 | | -1.40 | 15,514.98 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>AMAZON.COM*Z78NZ3XC0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 000000OG1GOD | | -93.24 | 15,421.74 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 145220 | | -90.00 | 15,331.74 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*Z76P06XZ0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 34ONA2J3OE00 | | -10.59 | 15,321.15 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5X422WVD7R4C | | -1.00 | 15,320.15 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12686801<br>LYNDWOOD CONV A ELKRIDGE MD<br>XXXXXXXXXXXX1547 SEQ # 207691 | | -62.39 | 15,257.76 |
| 02-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 203698657299 | | -64.63 | 15,193.13 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                                    Page 6 of 12
February 16, 2025                                              XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-05 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 61RG2SY302K0 | | -12.33 | 15,180.80 |
| 02-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 51043235<br>VENMO *MELANIE DU GAN 855812443 NY<br>XXXXXXXXXXX1977 SEQ # 067727891419 | | -75.00 | 15,105.80 |
| 02-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 51043235<br>VENMO *MICHELLE S ARTO 855812443 NY<br>XXXXXXXXXXX1977 SEQ # 067727935463 | | -255.00 | 14,850.80 |
| 02-05 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 14,350.80 |
| 02-06 | ACH Credit<br>VENMO ACCTVERIFY<br>250206 | .13 | | 14,350.93 |
| 02-06 | ACH Credit<br>VENMO ACCTVERIFY<br>250206 | .15 | | 14,351.08 |
| 02-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXX1977 SEQ # 714595864796 | | -11.92 | 14,339.16 |
| 02-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXX1977 SEQ # 742676281803 | | -11.93 | 14,327.23 |
| 02-06 | ACH Withdrawal<br>VENMO ACCTVERIFY<br>250206 | | -0.13 | 14,327.10 |
| 02-06 | ACH Withdrawal<br>VENMO ACCTVERIFY<br>250206 | | -0.15 | 14,326.95 |
| 02-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MED*PATIENT FIRST CORP 800-527-2 VA<br>XXXXXXXXXXX1977 SEQ # 204355058613 | | -25.00 | 14,301.95 |
| 02-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>5KNZL DE LOCKSMITH WEST ALLI WI<br>XXXXXXXXXXX1547 SEQ # 000043208567 | | -200.00 | 14,101.95 |
| 02-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55547505<br>DOK KHAO THAI EATERY A COLUMBIA MD<br>XXXXXXXXXXX1547 SEQ # 102826625800 | | -72.31 | 14,029.64 |

Printset Check E-Statements - 02/14/2025

# Sandy Spring Bank

SETH L BLUM                                                Page 7 of 12
February 16, 2025                                          XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-07 | Debit Card Purchase | | -7.19 | 14,022.45 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | SQ *THE CHARMERY COLUM Columbia MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 204208311301 | | | |
| 02-07 | Debit Card Purchase | | -200.00 | 13,822.45 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | FANDUELSBKPRIMARY 971708301 NJ | | | |
| | XXXXXXXXXXXX1547 SEQ # 712788930894 | | | |
| 02-07 | Debit Card Purchase | | -48.00 | 13,774.45 |
| | MERCHANT PURCHASE TERMINAL 75345515 | | | |
| | SERENITY NAIL SALON BALTIMORE MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 900010700079 | | | |
| 02-07 | Debit Card Purchase | | -10.59 | 13,763.86 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Amazon Music*Z73KO79I0 888-802-3 WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 204338179643 | | | |
| 02-07 | Debit Card Purchase | | -13.95 | 13,749.91 |
| | MERCHANT PURCHASE TERMINAL 22303795 | | | |
| | COLPARK LOC 518 MCLEAN VA | | | |
| | XXXXXXXXXXXX1547 SEQ # 000960195170 | | | |
| 02-07 | Debit Card Purchase | | -15.89 | 13,734.02 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Amazon Prime*Z78CA5511 Amzn.com/ WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 204349044489 | | | |
| 02-07 | Debit Card Purchase | | -31.80 | 13,702.22 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*649IQ8N83 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 147RX7M43KPE | | | |
| 02-07 | Debit Card Purchase | | -1.00 | 13,701.22 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5VGZ9MLQ7N7J | | | |
| 02-10 | Debit Card Purchase | | -31.24 | 13,669.98 |
| | MERCHANT PURCHASE TERMINAL 72303325 | | | |
| | THE GOURMET AT KENILWO TOWSON MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 900018500356 | | | |
| 02-10 | Debit Card Purchase | | -53.52 | 13,616.46 |
| | MERCHANT PURCHASE TERMINAL 55308765 | | | |
| | SHELL OIL 57544457906 WOODSTOCK MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 237407114689 | | | |
| 02-10 | Debit Card Purchase | | -14.65 | 13,601.81 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 60XWNZZF13AA | | | |
| 02-10 | Debit Card Purchase | | -120.00 | 13,481.81 |
| | MERCHANT PURCHASE TERMINAL 87021305 | | | |
| | WWW.GOCOPPERMINE.COM BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 000003488823 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 02/14/2025

# Sandy Spring Bank

SETH L BLUM                                                      Page 8 of 12
February 16, 2025                                               XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-10 | Debit Card Purchase | | -132.00 | 13,349.81 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | ICP*GSS OWINGS MILLS OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 221447299163 | | | |
| 02-10 | Debit Card Purchase | | -12.71 | 13,337.10 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | PIZZA MAN RESTAURANT PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 167002215869 | | | |
| 02-10 | Debit Card Purchase | | -7.73 | 13,329.37 |
| | MERCHANT PURCHASE TERMINAL 85486145 | | | |
| | JUPITERS ICE CREAM BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 980043404401 | | | |
| 02-10 | Debit Card Purchase | | -10.59 | 13,318.78 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 204722191500 | | | |
| 02-10 | Debit Card Purchase | | -81.63 | 13,237.15 |
| | MERCHANT PURCHASE TERMINAL 25247805 | | | |
| | LINWOODS RESTAURANT OWINGS MI MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 001347154002 | | | |
| 02-10 | Debit Card Purchase | | -20.90 | 13,216.25 |
| | MERCHANT PURCHASE TERMINAL 25247805 | | | |
| | LINWOODS RESTAURANT OWINGS MI MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 001347154010 | | | |
| 02-10 | Debit Card Purchase | | -29.91 | 13,186.34 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710024586516 | | | |
| 02-10 | Debit Card Purchase | | -5.82 | 13,180.52 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710024586524 | | | |
| 02-10 | Debit Card Purchase | | -21.19 | 13,159.33 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*FRANKS PIZZA AND P BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 205072050193 | | | |
| 02-10 | Debit Card Purchase | | -33.74 | 13,125.59 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*FRANKS PIZZA AND P BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 205072050201 | | | |
| 02-10 | Debit Card Purchase | | -72.78 | 13,052.81 |
| | POS PURCHASE TERMINAL 54123202 | | | |
| | ROYAL FARMS #19 HUNT VALL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 580368 | | | |
| 02-10 | Debit Card Purchase | | -117.62 | 12,935.19 |
| | MERCHANT PURCHASE TERMINAL 55500365 | | | |
| | CALI PIZZA KITC INC #2 HUNT VALL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 238231226998 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                                                    Page 9 of 12
February 16, 2025                                                              XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-10 | Debit Card Purchase | | -69.64 | 12,865.55 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | XFINITY MOBILE 888-936-4 PA | | | |
| | XXXXXXXXXXX1547 SEQ # 205334020405 | | | |
| 02-10 | Debit Card Purchase | | -281.25 | 12,584.30 |
| | MERCHANT PURCHASE TERMINAL 87021305 | | | |
| | CM SOCCER BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 000002470919 | | | |
| 02-10 | Debit Card Purchase | | -10.00 | 12,574.30 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS 800-782-7282 800-782-7 WA | | | |
| | XXXXXXXXXXX1977 SEQ # 205245005298 | | | |
| 02-10 | Debit Card Purchase | | -198.63 | 12,375.67 |
| | MERCHANT PURCHASE TERMINAL 55263525 | | | |
| | THE FRESH MARKET 086 BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 238956925846 | | | |
| 02-10 | Debit Card Purchase | | -16.32 | 12,359.35 |
| | MERCHANT PURCHASE TERMINAL 05436845 | | | |
| | WALGREENS #10076 BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 000246800926 | | | |
| 02-10 | Debit Card Purchase | | -62.10 | 12,297.25 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*GOURMET GIRLS - OL Pikesvill MD | | | |
| | XXXXXXXXXXX1547 SEQ # 205229355263 | | | |
| 02-10 | Debit Card Purchase | | -29.75 | 12,267.50 |
| | POS PURCHASE TERMINAL 00MD3M01 | | | |
| | 7-ELEVEN BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 504000628383 | | | |
| 02-10 | Debit Card Purchase | | -48.20 | 12,219.30 |
| | MERCHANT PURCHASE TERMINAL 85369435 | | | |
| | PIZZA MAN RESTAURANT 410-48600 MD | | | |
| | XXXXXXXXXXX1547 SEQ # 176600015444 | | | |
| 02-10 | ACH Withdrawal | | -3,792.19 | 8,427.11 |
| | NEWREZ-SHELLPOIN WEB PMTS | | | |
| | 250207 | | | |
| 02-10 | Authorized Transfer | | -100.00 | 8,327.11 |
| | ZELLE JOSE PAVON CHENCHO | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-11 | Debit Card Purchase | | -300.00 | 8,027.11 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | PETRO WOODBURY NY | | | |
| | XXXXXXXXXXX1547 SEQ # 300234399433 | | | |
| 02-11 | Debit Card Purchase | | -11.97 | 8,015.14 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | UBER *TRIP 800592899 CA | | | |
| | XXXXXXXXXXX1977 SEQ # 744458790939 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM

February 16, 2025

Page 10 of 12

XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-11 | Debit Card Purchase | | -90.46 | 7,924.68 |
| | MERCHANT PURCHASE TERMINAL 75306375 | | | |
| | SUSSEX COUNTY COUNCIL GEORGETOW DE | | | |
| | XXXXXXXXXXXX1547 SEQ # 163500499442 | | | |
| 02-11 | Debit Card Purchase | | -2.28 | 7,922.40 |
| | MERCHANT PURCHASE TERMINAL 75306375 | | | |
| | SUSSEX PROP TAXGOV SVC FORT WORT TX | | | |
| | XXXXXXXXXXXX1547 SEQ # 163500499830 | | | |
| 02-11 | Debit Card Purchase | | -30.73 | 7,891.67 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*BM8VK6OB3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5E98B3ZT9RT9 | | | |
| 02-11 | ACH Withdrawal | | -1,300.98 | 6,590.69 |
| | AUDI FINCL, TEL. TEL DEBIT | | | |
| | 250211 | | | |
| 02-12 | Debit Card Purchase | | -203.65 | 6,387.04 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXXX1547 SEQ # 221709983284 | | | |
| 02-12 | Debit Card Purchase | | -11.91 | 6,375.13 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | UBER *TRIP 800592899 CA | | | |
| | XXXXXXXXXXXX1977 SEQ # 742585552858 | | | |
| 02-12 | Debit Card Purchase | | -28.26 | 6,346.87 |
| | MERCHANT PURCHASE TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 091011329512 | | | |
| 02-12 | Debit Card Purchase | | -26.49 | 6,320.38 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*CH5IU8HP3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 29EGJM2C9Y8Y | | | |
| 02-12 | Debit Card Purchase | | -6.24 | 6,314.14 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*QQ9OO6VO3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5AODUXWV8WDF | | | |
| 02-12 | Debit Card Purchase | | -13.46 | 6,300.68 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*533CN9RX3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 1U3OKGWQUSHE | | | |
| 02-12 | Debit Card Purchase | | -18.74 | 6,281.94 |
| | POS PURCHASE TERMINAL 00MD3M01 | | | |
| | 7-ELEVEN BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 504400174820 | | | |
| 02-12 | ACH Prenotification | | -0.00 | 6,281.94 |
| | ERIE INS GROUP ERIEXPSPAY | | | |
| | 250212 | | | |

Printset Check E-Statements - 02/14/2025

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 11 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-13 | Debit Card Purchase | | -12.57 | 6,269.37 |
| | MERCHANT PURCHASE TERMINAL 52704875 | | | |
| | DUNKIN #354586 Q35 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 148946672763 | | | |
| 02-13 | Debit Card Purchase | | -52.20 | 6,217.17 |
| | MERCHANT PURCHASE TERMINAL 55639955 | | | |
| | EXXON HOOKS LANE PIKESVILL MD | | | |
| | XXXXXXXXXXX1977 SEQ # 007597390120 | | | |
| 02-13 | Debit Card Purchase | | -1.00 | 6,216.17 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 62KZIDTSINCS | | | |
| 02-13 | Debit Card Purchase | | -49.24 | 6,166.93 |
| | POS PURCHASE TERMINAL 0003 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 251567 | | | |
| 02-13 | ACH Withdrawal | | -200.00 | 5,966.93 |
| | KSDS FACTS | | | |
| | 250213 | | | |
| 02-14 | ACH Credit | 3,848.59 | | 9,815.52 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250214 | | | |
| 02-14 | ACH Credit | 4,227.06 | | 14,042.58 |
| | PINNACLE BANK PAYROLL | | | |
| | 250214 | | | |
| 02-14 | Money Talks Trans Dr | | -2,500.00 | 11,542.58 |
| | REF 0451933L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 02-14 | Debit Card Purchase | | -112.35 | 11,430.23 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | AMAZON.COM*597E58HE3 SEATTLE WA | | | |
| | XXXXXXXXXXX1547 SEQ # 000000OJA51L | | | |
| 02-14 | Debit Card Purchase | | -12.91 | 11,417.32 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 5W0O81QZD2MC | | | |
| 02-14 | Debit Card Purchase | | -32.78 | 11,384.54 |
| | MERCHANT PURCHASE TERMINAL 05436845 | | | |
| | WALGREENS #10076 BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 000405576396 | | | |
| 02-14 | Debit Card Purchase | | -16.20 | 11,368.34 |
| | MERCHANT PURCHASE TERMINAL 05436845 | | | |
| | WALGREENS #10076 BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 000405576479 | | | |
| 02-14 | Check 101 | | -218.00 | 11,150.34 |
| 02-16 | **Ending totals** | **27,786.97** | **-18,032.63** | **$11,150.34** |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 12 of 12
XX-XXXX48-06

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 101 | 02-14 | 218.00 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 02/14/2025

# Sandy Spring Bank

Last statement: January 13, 2025
This statement: January 16, 2025
Total days in statement period: 4

Page 1 of 1
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD  20832

---

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $100.84 |
| Average balance | $100.84 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-13 | Beginning balance | | | $0.00 |
| 01-13 | Deposit | 100.84 | | 100.84 |
| 01-16 | **Ending totals** | **100.84** | **.00** | **$100.84** |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

| | |
|---|---|
| Last statement: January 16, 2025 | Page 1 of 2 |
| This statement: February 16, 2025 | XX-XXXX48-07 |
| Total days in statement period: 31 | (0) |

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Direct inquiries to:
800-399-5919

Sandy Spring Bank
17801 Georgia Ave
Olney MD 20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $2,008.65 |
| Average balance | $4,945.01 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-16 | Beginning balance | | | $100.84 |
| 01-17 | ' Deposit | 1,907.81 | | 2,008.65 |
| 01-23 | ' Deposit | 1,000.00 | | 3,008.65 |
| 01-23 | ' Deposit | 1,000.00 | | 4,008.65 |
| 01-23 | ' Deposit | 1,000.00 | | 5,008.65 |
| 01-23 | ' Deposit | 1,400.00 | | 6,408.65 |
| 01-31 | ' ACH Credit <br> SIGNATURE FCU EFUNDS TFR <br> 250131 BLUM SETH | .08 | | 6,408.73 |
| 01-31 | ' ACH Credit <br> SIGNATURE FCU EFUNDS TFR <br> 250131 BLUM SETH | .14 | | 6,408.87 |
| 01-31 | ' ACH Withdrawal <br> SIGNATURE FCU EFUNDS TFR <br> 250131 | | -0.22 | 6,408.65 |
| 02-03 | ' Money Talks Trans Cr <br> REF 0330929L FUNDS TRANSFER FRM <br> DEP 1890304806 FROM | 2,000.00 | | 8,408.65 |
| 02-03 | ' ACH Withdrawal <br> NSM DBAMR.COOPER NSM DBAMR <br> 250203 | | -1,843.38 | 6,565.27 |
| 02-04 | ' ACH Withdrawal <br> DE ELECTRIC COOP ONLINE PMT <br> 250204 | | -39.93 | 6,525.34 |
| 02-04 | ' ACH Withdrawal <br> Onslow Water & S doxoPAY <br> 250204 | | -120.58 | 6,404.76 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 02/14/2025

# Sandy Spring Bank

SETH L BLUM

Page 2 of 2

February 16, 2025

XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-05 | ' ACH Credit<br>SIGNATURE FCU EFUNDS TFR<br>250205 BLUM SETH | .11 | | 6,404.87 |
| 02-05 | ' ACH Credit<br>SIGNATURE FCU EFUNDS TFR<br>250205 BLUM SETH | .19 | | 6,405.06 |
| 02-05 | ' ACH Withdrawal<br>COMCAST ONLINE PMT<br>250205 | | -270.91 | 6,134.15 |
| 02-05 | ' ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250205 | | -0.30 | 6,133.85 |
| 02-06 | ' ACH Credit<br>SIGNATURE FCU EFUNDS TFR<br>250206 BLUM SETH | .08 | | 6,133.93 |
| 02-06 | ' ACH Credit<br>SIGNATURE FCU EFUNDS TFR<br>250206 BLUM SETH | .11 | | 6,134.04 |
| 02-06 | ' ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250206 | | -0.19 | 6,133.85 |
| 02-06 | ' ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250206 | | -2,038.00 | 4,095.85 |
| 02-14 | ' Money Talks Trans Cr<br>REF 0451933L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,500.00 | | 6,595.85 |
| 02-14 | Check  995003 | | -303.37 | 6,292.48 |
| 02-16 | **Ending totals** | **10,808.52** | **-4,616.88** | **$6,292.48** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 995003 | 02-14 | 303.37 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

***Thank you for banking with Sandy Spring Bank***

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

Last statement: January 13, 2025
This statement: January 16, 2025
Total days in statement period: 4

Page 1 of 1
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD  20832

## My Free Banking

| Account number | XX-XXXX48-06 |
| --- | --- |
| Low balance | $1,396.00 |
| Average balance | $1,396.00 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 01-13 | Beginning balance | | | $0.00 |
| 01-13 | ' Transfer Credit | 545.00 | | 545.00 |
| | TRANSFER FROM DEPOSIT ACCOUNT | | | |
| | 01857918806 | | | |
| 01-13 | ' Deposit | 851.00 | | 1,396.00 |
| 01-16 | **Ending totals** | **1,396.00** | **.00** | **$1,396.00** |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**