Fill in this information to identify the case:

Debtor Name _Seth & Bessy Blum_

United States Bankruptcy Court for the: _____ District of _____

Case number: _25 - 1 0005_

[X] Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _February_

Line of business: _Real Estate_

Date report filed: _6 / 18 / 2025_
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Seth & Bessy Blum_

Original signature of responsible party _Seth Blum_

Printed name of responsible party _Seth Blum_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| . | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **Seth & Betty Blum**

Case number **25-10005**

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 24,458.43

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 23,798.55

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

- $ 38,277.67

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 14,479.12

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 9,979.31

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

(Exhibit E)

$ _____

Debtor Name _Seth & Bessy Blum_      Case number _25-10005_

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

(Exhibit F)

Yupa  $ _14u_

### 5. Employees

26. What was the number of employees when the case was filed?     N/A

27. What is the number of employees as of the date of this monthly report?     N/A

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _0_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _0_

30. How much have you paid this month in other professional fees?     $ _0_

31. How much have you paid in total other professional fees since filing the case?     $ _0_

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 20,000 | − | $ 23,798.55 | = | $ -3,798.55 |
| 33. **Cash disbursements** | $ 18,000 | − | $ 38,277.67 | = | $ 20,277.67 |
| 34. **Net cash flow** | $ 2,000 | − | $ 14,479.12 | = | $ -12,479.12 |

35. Total projected cash receipts for the next month:        $ _22,000_

36. Total projected cash disbursements for the next month:    − $ _20,000_

37. Total projected net cash flow for the next month:        = $ _2,000_

Debtor Name    Seth & Besy Blum                    Case number  25-10005

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print      Save As...                                                  Reset

# Sandy Spring Bank

| | |
|---|---|
| Last statement: January 16, 2025 | Page 1 of 2 |
| This statement: February 16, 2025 | XX-XXXX48-07 |
| Total days in statement period: 31 | (0) |

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD  20832

---

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $2,008.65 |
| Average balance | $4,945.01 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-16 | Beginning balance | | | $100.84 |
| 01-17 | ' Deposit | 1,907.81 | | 2,008.65 |
| 01-23 | ' Deposit | 1,000.00 | | 3,008.65 |
| 01-23 | ' Deposit | 1,000.00 | | 4,008.65 |
| 01-23 | ' Deposit | 1,000.00 | | 5,008.65 |
| 01-23 | ' Deposit | 1,400.00 | | 6,408.65 |
| 01-31 | ' ACH Credit | .08 | | 6,408.73 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250131 BLUM SETH | | | |
| 01-31 | ' ACH Credit | .14 | | 6,408.87 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250131 BLUM SETH | | | |
| 01-31 | ' ACH Withdrawal | | -0.22 | 6,408.65 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250131 | | | |
| 02-03 | ' Money Talks Trans Cr | 2,000.00 | | 8,408.65 |
| | REF 0330929L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 02-03 | ' ACH Withdrawal | | -1,843.38 | 6,565.27 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250203 | | | |
| 02-04 | ' ACH Withdrawal | | -39.93 | 6,525.34 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250204 | | | |
| 02-04 | ' ACH Withdrawal | | -120.58 | 6,404.76 |
| | Onslow Water & S doxoPAY | | | |
| | 250204 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-05 | ACH Credit | .11 | | 6,404.87 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250205 BLUM SETH | | | |
| 02-05 | ACH Credit | .19 | | 6,405.06 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250205 BLUM SETH | | | |
| 02-05 | ACH Withdrawal | | -270.91 | 6,134.15 |
| | COMCAST ONLINE PMT | | | |
| | 250205 | | | |
| 02-05 | ACH Withdrawal | | -0.30 | 6,133.85 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250205 | | | |
| 02-06 | ACH Credit | .08 | | 6,133.93 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250206 BLUM SETH | | | |
| 02-06 | ACH Credit | .11 | | 6,134.04 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250206 BLUM SETH | | | |
| 02-06 | ACH Withdrawal | | -0.19 | 6,133.85 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250206 | | | |
| 02-06 | ACH Withdrawal | | -2,038.00 | 4,095.85 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250206 | | | |
| 02-14 | Money Talks Trans Cr | 2,500.00 | | 6,595.85 |
| | REF 0451933L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 02-14 | Check 995003 | | -303.37 | 6,292.48 |
| 02-16 | **Ending totals** | **10,808.52** | **-4,616.88** | **$6,292.48** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995003 | 02-14 | 303.37 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank

Last statement: February 16, 2025
This statement: March 16, 2025
Total days in statement period: 28

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD 20832

## My Free Banking

| Account number | XX-XXXX48-07 |
| --- | --- |
| Low balance | $342.25 |
| Average balance | $3,570.92 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 02-16 | Beginning balance | | | $6,292.48 |
| 02-18 | ' ACH Withdrawal | | -198.95 | 6,093.53 |
| | CHESAPEAKE DNG UTILITY | | | |
| | 250218 | | | |
| 02-18 | ' ACH Withdrawal | | -1,843.00 | 4,250.53 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250218 | | | |
| 02-18 | ' ACH Withdrawal | | -1,843.38 | 2,407.15 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250218 | | | |
| 02-18 | ' ACH Withdrawal | | -2,036.15 | 371.00 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250215 | | | |
| 02-18 | ' ACH Withdrawal | | -28.75 | 342.25 |
| | SHARP ENERGY INC WEB PMTS | | | |
| | 250218 | | | |
| 02-19 | ' Money Talks Trans Cr | 500.00 | | 842.25 |
| | REF 0501533L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 02-21 | ' ACH Withdrawal | | -168.79 | 673.46 |
| | JONES DRAFTS ELEC BILL | | | |
| | 250221 | | | |
| 02-26 | ' ACH Withdrawal | | -177.87 | 495.59 |
| | COMCAST ONLINE PMT | | | |
| | 250226 | | | |
| 03-03 | ' Money Talks Trans Cr | 2,100.00 | | 2,595.59 |
| | REF 0622054L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |

 Sandy Spring Bank

SETH L BLUM
March 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-05 | ACH Credit<br>DELAWARE BEACH H CORP PAY<br>RENT FEB 8 - MAR 31 | 4,314.73 | | 6,910.32 |
| 03-11 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250311 | | -19.77 | 6,890.55 |
| 03-12 | ACH Withdrawal<br>LEWES APPLIANCE SALE<br>250312 | | -435.00 | 6,455.55 |
| 03-16 | Ending totals | 6,914.73 | -6,751.66 | $6,455.55 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for<br>this period | Total<br>year-to-date |
|--|--------------------------|------------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank

Last statement: January 16, 2025
This statement: February 16, 2025
Total days in statement period: 31

Page 1 of 12
XX-XXXX48-06
(0)

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Direct inquiries to:
800-399-5919

Sandy Spring Bank
17801 Georgia Ave
Olney MD 20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-06 |
| Low balance | $1,226.77 |
| Average balance | $7,843.70 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-16 | Beginning balance | | | $1,396.00 |
| 01-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12678401<br>HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 331245 | | -47.33 | 1,348.67 |
| 01-29 | ACH Withdrawal<br>HARLAND CLARKE CHK ORDER<br>250129 | | -22.90 | 1,325.77 |
| 01-29 | ACH Withdrawal<br>SIGNALCOMCAST INTERNET<br>250129 | | -99.00 | 1,226.77 |
| 01-30 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250129 | 8,869.02 | | 10,095.79 |
| 01-30 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 005129194527 | | -13.95 | 10,081.84 |
| 01-30 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* BANDITO'S COLUMBI COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500258435384 | | -13.78 | 10,068.06 |
| 01-30 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Hair Cuttery 4155 Owings Mi MD<br>XXXXXXXXXXXX1547 SEQ # 000701702095 | | -50.40 | 10,017.66 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

 Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 2 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-30 | ' Debit Card Purchase | | -26.49 | 9,991.17 |
| | MERCHANT PURCHASE TERMINAL 82117555 | | | |
| | CRUMBL OWINGS MILLS LINDON UT | | | |
| | XXXXXXXXXXXX1547 SEQ # 000000544531 | | | |
| 01-31 | ' ACH Credit | 3,848.26 | | 13,839.43 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250131 | | | |
| 01-31 | ' ACH Credit | 4,422.12 | | 18,261.55 |
| | PINNACLE BANK PAYROLL | | | |
| | 250131 | | | |
| 01-31 | ' Debit Card Purchase | | -37.21 | 18,224.34 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710024358179 | | | |
| 01-31 | ' Debit Card Purchase | | -28.61 | 18,195.73 |
| | POS PURCHASE TERMINAL 0416 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 678213 | | | |
| 01-31 | ' Authorized Transfer | | -50.00 | 18,145.73 |
| | ZELLE KATE COHEN | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 01-31 | ' Authorized Transfer | | -100.00 | 18,045.73 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | ' Mobile Deposit | 414.43 | | 18,460.16 |
| 02-03 | ' Authorized Transfer | 1,000.00 | | 19,460.16 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | ' Authorized Transfer | 1,000.00 | | 20,460.16 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | ' Money Talks Trans Dr | | -2,000.00 | 18,460.16 |
| | REF 0330929L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 02-03 | ' Debit Card Purchase | | -75.82 | 18,384.34 |
| | MERCHANT PURCHASE TERMINAL 55308765 | | | |
| | SHELL OIL 575257632QPS BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 230271539385 | | | |
| 02-03 | ' Debit Card Purchase | | -22.12 | 18,362.22 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* LENNY'S DELICATES OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500339934247 | | | |

**Sandy** Spring Bank

SETH L BLUM
February 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-03 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXXX1547 SEQ # 63ODCKYX4GWH | | -12.91 | 18,349.31 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXXXX1547 SEQ # 000011161793 | | -772.88 | 17,576.43 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* MAMAN - PENN QUAR WASHINGTO DC<br>XXXXXXXXXXXXX1547 SEQ # 300268785434 | | -6.60 | 17,569.83 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>EXPEDIA 73021537399290 EXPEDIA.C WA<br>XXXXXXXXXXXXX1547 SEQ # 202273995269 | | -121.05 | 17,448.78 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*CRANES - DC Washingto DC<br>XXXXXXXXXXXXX1547 SEQ # 202420452395 | | -76.90 | 17,371.88 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55446415<br>STK WASHINGTO DC WASHINGTO DC<br>XXXXXXXXXXXXX1547 SEQ # 056661057398 | | -40.96 | 17,330.92 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55446415<br>STK WASHINGTO DC WASHINGTO DC<br>XXXXXXXXXXXXX1547 SEQ # 056661058099 | | -219.70 | 17,111.22 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXXX1547 SEQ # 005496188553 | | -13.95 | 17,097.27 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* TATTE BAKERY CITY WASHINGTO DC<br>XXXXXXXXXXXXX1547 SEQ # 500430118459 | | -11.38 | 17,085.89 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Longchamp 520 Washingto DC<br>XXXXXXXXXXXXX1547 SEQ # 002381842066 | | -227.90 | 16,857.99 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXXX1547 SEQ # 091017107442 | | -66.80 | 16,791.19 |
| 02-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>WEGMANS OWINGS MILLS # OWINGS MI MD<br>XXXXXXXXXXXXX1547 SEQ # 600076480948 | | -42.95 | 16,748.24 |



Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 4 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-03 | Debit Card Purchase | | -62.01 | 16,686.23 |
| | MERCHANT PURCHASE TERMINAL 02653905 | | | |
| | MISSION BBQ OF FOUNDRY OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 300294784329 | | | |
| 02-03 | Debit Card Purchase | | -12.81 | 16,673.42 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | PANERA BREAD #203782 P OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 202711928623 | | | |
| 02-03 | Debit Card Purchase | | -25.42 | 16,648.00 |
| | MERCHANT PURCHASE TERMINAL 85369435 | | | |
| | PIZZA MAN RESTAURANT PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 131301477822 | | | |
| 02-03 | Debit Card Purchase | | -38.56 | 16,609.44 |
| | POS PURCHASE TERMINAL 93132613 | | | |
| | COSTCO GAS #132 OWINGS MI MD | | | |
| | XXXXXXXXXXX1977 SEQ # 717382 | | | |
| 02-03 | Debit Card Purchase | | -105.00 | 16,504.44 |
| | POS PURCHASE TERMINAL 40055447 | | | |
| | COOKIE CU COOKIE CUTTE LUTHERVIL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 463914 | | | |
| 02-03 | Debit Card Purchase | | -226.74 | 16,277.70 |
| | POS PURCHASE TERMINAL 99132614 | | | |
| | COSTCO WHSE #13 OWINGS MI MD | | | |
| | XXXXXXXXXXX1977 SEQ # 563856 | | | |
| 02-03 | Debit Card Purchase | | -123.54 | 16,154.16 |
| | POS PURCHASE TERMINAL 31541080 | | | |
| | TARGET T- 1737 REISTER PIKESVILL MD | | | |
| | XXXXXXXXXXX1977 SEQ # 115476 | | | |
| 02-03 | Debit Card Purchase | | -15.00 | 16,139.16 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS 800-782-7282 800-782-7 WA | | | |
| | XXXXXXXXXXX1977 SEQ # 203028318333 | | | |
| 02-03 | Debit Card Purchase | | -1.00 | 16,138.16 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 5WKD51JVE770 | | | |
| 02-03 | Authorized Transfer | | -200.00 | 15,938.16 |
| | ZELLE DAVID SILVERMAN | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-03 | Authorized Transfer | | -500.00 | 15,438.16 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-04 | Debit Card Refund | 57.21 | | 15,495.37 |
| | MERCHANT REFUND TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXX1977 SEQ # 091012477856 | | | |



# Sandy Spring Bank

SETH L BLUM
February 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-04 | Authorized Transfer<br>ZELLE BLANCA AMAYA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 100.00 | | 15,595.37 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*STONE MILL BAKERY Luthervil MD<br>XXXXXXXXXXXX1547 SEQ # 203415185419 | | -14.68 | 15,580.69 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*ROOST BALTIMORE CA Baltimore MD<br>XXXXXXXXXXXX1977 SEQ # 203428990839 | | -5.83 | 15,574.86 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63ODDCI7PR7Q | | -12.17 | 15,562.69 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 091007392110 | | -46.31 | 15,516.38 |
| 02-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 091007392128 | | -1.40 | 15,514.98 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>AMAZON.COM*Z78NZ3XC0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 0000000G1GOD | | -93.24 | 15,421.74 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 145220 | | -90.00 | 15,331.74 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*Z76P06XZ0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 34ONA2J3OE00 | | -10.59 | 15,321.15 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5X422WVD7R4C | | -1.00 | 15,320.15 |
| 02-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12686801<br>LYNDWOOD CONV A ELKRIDGE MD<br>XXXXXXXXXXXX1547 SEQ # 207691 | | -62.39 | 15,257.76 |
| 02-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 203698657299 | | -64.63 | 15,193.13 |

## Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 6 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-05 | Debit Card Purchase | | -12.33 | 15,180.80 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 61RG2SY302K0 | | | |
| 02-05 | Debit Card Purchase | | -75.00 | 15,105.80 |
| | MERCHANT PURCHASE TERMINAL 51043235 | | | |
| | VENMO *MELANIE DU GAN 855812443 NY | | | |
| | XXXXXXXXXXX1977 SEQ # 067727891419 | | | |
| 02-05 | Debit Card Purchase | | -255.00 | 14,850.80 |
| | MERCHANT PURCHASE TERMINAL 51043235 | | | |
| | VENMO *MICHELLE S ARTO 855812443 NY | | | |
| | XXXXXXXXXXX1977 SEQ # 067727935463 | | | |
| 02-05 | Authorized Transfer | | -500.00 | 14,350.80 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 02-06 | ACH Credit | .13 | | 14,350.93 |
| | VENMO ACCTVERIFY | | | |
| | 250206 | | | |
| 02-06 | ACH Credit | .15 | | 14,351.08 |
| | VENMO ACCTVERIFY | | | |
| | 250206 | | | |
| 02-06 | Debit Card Purchase | | -11.92 | 14,339.16 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | UBER *TRIP 800592899 CA | | | |
| | XXXXXXXXXXX1977 SEQ # 714595864796 | | | |
| 02-06 | Debit Card Purchase | | -11.93 | 14,327.23 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | UBER *TRIP 800592899 CA | | | |
| | XXXXXXXXXXX1977 SEQ # 742676281803 | | | |
| 02-06 | ACH Withdrawal | | -0.13 | 14,327.10 |
| | VENMO ACCTVERIFY | | | |
| | 250206 | | | |
| 02-06 | ACH Withdrawal | | -0.15 | 14,326.95 |
| | VENMO ACCTVERIFY | | | |
| | 250206 | | | |
| 02-07 | Debit Card Purchase | | -25.00 | 14,301.95 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | MED*PATIENT FIRST CORP 800-527-2 VA | | | |
| | XXXXXXXXXXX1977 SEQ # 204355058613 | | | |
| 02-07 | Debit Card Purchase | | -200.00 | 14,101.95 |
| | MERCHANT PURCHASE TERMINAL 82305095 | | | |
| | 5KNZL DE LOCKSMITH WEST ALLI WI | | | |
| | XXXXXXXXXXX1547 SEQ # 000043208567 | | | |
| 02-07 | Debit Card Purchase | | -72.31 | 14,029.64 |
| | MERCHANT PURCHASE TERMINAL 55547505 | | | |
| | DOK KHAO THAI EATERY A COLUMBIA MD | | | |
| | XXXXXXXXXXX1547 SEQ # 102826625800 | | | |

**Sandy Spring Bank**

SETH L BLUM
February 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-07 | Debit Card Purchase | | -7.19 | 14,022.45 |
| | MERCHANT PURCHASE TERMINAL 55432865 SQ *THE CHARMERY COLUM Columbia MD XXXXXXXXXXXX1977 SEQ # 204208311301 | | | |
| 02-07 | Debit Card Purchase | | -200.00 | 13,822.45 |
| | MERCHANT PURCHASE TERMINAL 57540245 FANDUELSBKPRIMARY 971708301 NJ XXXXXXXXXXXX1547 SEQ # 712788930894 | | | |
| 02-07 | Debit Card Purchase | | -48.00 | 13,774.45 |
| | MERCHANT PURCHASE TERMINAL 75345515 SERENITY NAIL SALON BALTIMORE MD XXXXXXXXXXXX1977 SEQ # 900010700079 | | | |
| 02-07 | Debit Card Purchase | | -10.59 | 13,763.86 |
| | MERCHANT PURCHASE TERMINAL 55432865 Amazon Music*Z73KO79I0 888-802-3 WA XXXXXXXXXXXX1547 SEQ # 204338179643 | | | |
| 02-07 | Debit Card Purchase | | -13.95 | 13,749.91 |
| | MERCHANT PURCHASE TERMINAL 22303795 COLPARK LOC 518 MCLEAN VA XXXXXXXXXXXX1547 SEQ # 000960195170 | | | |
| 02-07 | Debit Card Purchase | | -15.89 | 13,734.02 |
| | MERCHANT PURCHASE TERMINAL 55432865 Amazon Prime*Z78CA5511 Amzn.com/ WA XXXXXXXXXXXX1547 SEQ # 204349044489 | | | |
| 02-07 | Debit Card Purchase | | -31.80 | 13,702.22 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*649IQ8N83 SEATTLE WA XXXXXXXXXXXX1547 SEQ # 147RX7M43KPE | | | |
| 02-07 | Debit Card Purchase | | -1.00 | 13,701.22 |
| | POS PURCHASE TERMINAL 00000000 UBER *TRIP HELP. UBER SAN FRANC CA XXXXXXXXXXXX1547 SEQ # 5VGZ9MLQ7N7J | | | |
| 02-10 | Debit Card Purchase | | -31.24 | 13,669.98 |
| | MERCHANT PURCHASE TERMINAL 72303325 THE GOURMET AT KENILWO TOWSON MD XXXXXXXXXXXX1977 SEQ # 900018500356 | | | |
| 02-10 | Debit Card Purchase | | -53.52 | 13,616.46 |
| | MERCHANT PURCHASE TERMINAL 55308765 SHELL OIL 57544457906 WOODSTOCK MD XXXXXXXXXXXX1977 SEQ # 237407114689 | | | |
| 02-10 | Debit Card Purchase | | -14.65 | 13,601.81 |
| | POS PURCHASE TERMINAL 00000000 UBER * PENDING SAN FRANC CA XXXXXXXXXXXX1547 SEQ # 60XWNZZF13AA | | | |
| 02-10 | Debit Card Purchase | | -120.00 | 13,481.81 |
| | MERCHANT PURCHASE TERMINAL 87021305 WWW.GOCOPPERMINE.COM BALTIMORE MD XXXXXXXXXXXX1547 SEQ # 000003488823 | | | |



**Sandy Spring Bank**

SETH L BLUM
February 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>ICP*GSS OWINGS MILLS OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 221447299163 | | -132.00 | 13,349.81 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 167002215869 | | -12.71 | 13,337.10 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85486145<br>JUPITERS ICE CREAM BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 980043404401 | | -7.73 | 13,329.37 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXX1547 SEQ # 204722191500 | | -10.59 | 13,318.78 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>LINWOODS RESTAURANT OWINGS MI MD<br>XXXXXXXXXXX1977 SEQ # 001347154002 | | -81.63 | 13,237.15 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>LINWOODS RESTAURANT OWINGS MI MD<br>XXXXXXXXXXX1977 SEQ # 001347154010 | | -20.90 | 13,216.25 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #03937 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 710024586516 | | -29.91 | 13,186.34 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #03937 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 710024586524 | | -5.82 | 13,180.52 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*FRANKS PIZZA AND P BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 205072050193 | | -21.19 | 13,159.33 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*FRANKS PIZZA AND P BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 205072050201 | | -33.74 | 13,125.59 |
| 02-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54123202<br>ROYAL FARMS #19 HUNT VALL MD<br>XXXXXXXXXXX1547 SEQ # 580368 | | -72.78 | 13,052.81 |
| 02-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500365<br>CALI PIZZA KITC INC #2 HUNT VALL MD<br>XXXXXXXXXXX1547 SEQ # 238231226998 | | -117.62 | 12,935.19 |

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 9 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 205334020405 | | -69.64 | 12,865.55 |
| 02-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 87021305<br>CM SOCCER BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 000002470919 | | -281.25 | 12,584.30 |
| 02-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS 800-782-7282 800-782-7 WA<br>XXXXXXXXXXXX1977 SEQ # 205245005298 | | -10.00 | 12,574.30 |
| 02-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55263525<br>THE FRESH MARKET 086 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 238956925846 | | -198.63 | 12,375.67 |
| 02-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>WALGREENS #10076 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 000246800926 | | -16.32 | 12,359.35 |
| 02-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*GOURMET GIRLS - OL Pikesvill MD<br>XXXXXXXXXXXX1547 SEQ # 205229355263 | | -62.10 | 12,297.25 |
| 02-10 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00MD3M01<br>7-ELEVEN BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 504000628383 | | -29.75 | 12,267.50 |
| 02-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85369435<br>PIZZA MAN RESTAURANT 410-48600 MD<br>XXXXXXXXXXXX1547 SEQ # 176600015444 | | -48.20 | 12,219.30 |
| 02-10 | ' ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250207 | | -3,792.19 | 8,427.11 |
| 02-10 | ' Authorized Transfer<br>ZELLE JOSE PAVON CHENCHO<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -100.00 | 8,327.11 |
| 02-11 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>PETRO WOODBURY NY<br>XXXXXXXXXXXX1547 SEQ # 300234399433 | | -300.00 | 8,027.11 |
| 02-11 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 744458790939 | | -11.97 | 8,015.14 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 10 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-11 | Debit Card Purchase | | -90.46 | 7,924.68 |
| | MERCHANT PURCHASE TERMINAL 75306375 SUSSEX COUNTY COUNCIL GEORGETOW DE XXXXXXXXXXX1547 SEQ # 163500499442 | | | |
| 02-11 | Debit Card Purchase | | -2.28 | 7,922.40 |
| | MERCHANT PURCHASE TERMINAL 75306375 SUSSEX PROP TAXGOV SVC FORT WORT TX XXXXXXXXXXX1547 SEQ # 163500499830 | | | |
| 02-11 | Debit Card Purchase | | -30.73 | 7,891.67 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*BM8VK6OB3 SEATTLE WA XXXXXXXXXXX1547 SEQ # 5E98B3ZT9RT9 | | | |
| 02-11 | ACH Withdrawal | | -1,300.98 | 6,590.69 |
| | AUDI FINCL, TEL. TEL DEBIT 250211 | | | |
| 02-12 | Debit Card Purchase | | -203.65 | 6,387.04 |
| | MERCHANT PURCHASE TERMINAL 75418235 TMX*TERMINIX INTL MEMPHIS TN XXXXXXXXXXX1547 SEQ # 221709983284 | | | |
| 02-12 | Debit Card Purchase | | -11.91 | 6,375.13 |
| | MERCHANT PURCHASE TERMINAL 57540245 UBER *TRIP 800592899 CA XXXXXXXXXXX1977 SEQ # 742585552858 | | | |
| 02-12 | Debit Card Purchase | | -28.26 | 6,346.87 |
| | MERCHANT PURCHASE TERMINAL 15410195 TARGET 0001 5412 PIKESVILL MD XXXXXXXXXXX1977 SEQ # 091011329512 | | | |
| 02-12 | Debit Card Purchase | | -26.49 | 6,320.38 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*CH5IU8HP3 SEATTLE WA XXXXXXXXXXX1547 SEQ # 29EGJM2C9Y8Y | | | |
| 02-12 | Debit Card Purchase | | -6.24 | 6,314.14 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*QQ9OO6VO3 SEATTLE WA XXXXXXXXXXX1547 SEQ # 5AODUXWV8WDF | | | |
| 02-12 | Debit Card Purchase | | -13.46 | 6,300.68 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*533CN9RX3 SEATTLE WA XXXXXXXXXXX1547 SEQ # 1U3OKGWQUSHE | | | |
| 02-12 | Debit Card Purchase | | -18.74 | 6,281.94 |
| | POS PURCHASE TERMINAL 00MD3M01 7-ELEVEN BALTIMORE MD XXXXXXXXXXX1547 SEQ # 504400174820 | | | |
| 02-12 | ACH Prenotification | | -0.00 | 6,281.94 |
| | ERIE INS GROUP ERIEXPSPAY 250212 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

## Sandy Spring Bank

SETH L BLUM
February 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>DUNKIN #354586 Q35 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 148946672763 | | -12.57 | 6,269.37 |
| 02-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55639955<br>EXXON HOOKS LANE PIKESVILLE MD<br>XXXXXXXXXXXX1977 SEQ # 007597390120 | | -52.20 | 6,217.17 |
| 02-13 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 62KZIDTSINCS | | -1.00 | 6,216.17 |
| 02-13 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0003<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 251567 | | -49.24 | 6,166.93 |
| 02-13 | ACH Withdrawal<br>KSDS FACTS<br>250213 | | -200.00 | 5,966.93 |
| 02-14 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250214 | 3,848.59 | | 9,815.52 |
| 02-14 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250214 | 4,227.06 | | 14,042.58 |
| 02-14 | Money Talks Trans Dr<br>REF 0451933L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,500.00 | 11,542.58 |
| 02-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>AMAZON.COM*597E58HE3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 0000000JA51L | | -112.35 | 11,430.23 |
| 02-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5W0O81QZD2MC | | -12.91 | 11,417.32 |
| 02-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>WALGREENS #10076 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 000405576396 | | -32.78 | 11,384.54 |
| 02-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>WALGREENS #10076 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 000405576479 | | -16.20 | 11,368.34 |
| 02-14 | Check  101 | | -218.00 | 11,150.34 |
| 02-16 | Ending totals | 27,786.97 | -18,032.63 | $11,150.34 |

# Sandy Spring Bank

SETH L BLUM
February 16, 2025

Page 12 of 12
XX-XXXX48-06

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 101 | 02-14 | 218.00 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank

Last statement: February 16, 2025
This statement: March 16, 2025
Total days in statement period: 28

Page 1 of 16
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD 20832

## My Free Banking

| Account number | XX-XXXX48-06 |
|---|---|
| Low balance | $149.19 |
| Average balance | $5,637.46 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-16 | Beginning balance | | | $11,150.34 |
| 02-18 | ' Debit Card Refund | 6.34 | | 11,156.68 |
| | MERCHANT REFUND TERMINAL 05436845 | | | |
| | WALGREENS #10076 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 001849144147 | | | |
| 02-18 | ' Debit Card Refund | 15.86 | | 11,172.54 |
| | MERCHANT REFUND TERMINAL 05436845 | | | |
| | WALGREENS #10076 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 001849144220 | | | |
| 02-18 | ' Debit Card Refund | 28.26 | | 11,200.80 |
| | MERCHANT REFUND TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 091012499345 | | | |
| 02-18 | ' Mobile Deposit | 37.65 | | 11,238.45 |
| 02-18 | ' Debit Card Purchase | | -90.00 | 11,148.45 |
| | MERCHANT PURCHASE TERMINAL 85432575 | | | |
| | REGISTERED VIA STONEAL HAMPSTEAD MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 980000341774 | | | |
| 02-18 | ' Debit Card Purchase | | -150.00 | 10,998.45 |
| | MERCHANT PURCHASE TERMINAL 85189935 | | | |
| | KIDZPARK BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 980009289126 | | | |
| 02-18 | ' Debit Card Purchase | | -13.63 | 10,984.82 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #00717 COLUMBIA MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710004716209 | | | |


Sandy Spring Bank

SETH L BLUM
March 16, 2025

Page 2 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-18 | ' Debit Card Purchase | | -1.77 | 10,983.05 |
| | MERCHANT PURCHASE TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 091011330962 | | | |
| 02-18 | ' Debit Card Purchase | | -94.20 | 10,888.85 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*JILLYS BAR AND GRI Pikesvill MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 206920004097 | | | |
| 02-18 | ' Debit Card Purchase | | -4.72 | 10,884.13 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS STORE 00733 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 206668799529 | | | |
| 02-18 | ' Debit Card Purchase | | -12.00 | 10,872.13 |
| | MERCHANT PURCHASE TERMINAL 55546505 | | | |
| | LE'S NAIL BAR PIKESVIL PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 244966576897 | | | |
| 02-18 | ' Debit Card Purchase | | -64.00 | 10,808.13 |
| | POS PURCHASE TERMINAL 64235902 | | | |
| | ROYAL FARMS #23 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 136144 | | | |
| 02-18 | ' Debit Card Purchase | | -383.70 | 10,424.43 |
| | POS PURCHASE TERMINAL 54494002 | | | |
| | HOMEGOODS #243 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 504600358012 | | | |
| 02-18 | ' Debit Card Purchase | | -32.55 | 10,391.88 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710023623699 | | | |
| 02-18 | ' Debit Card Purchase | | -70.80 | 10,321.08 |
| | MERCHANT PURCHASE TERMINAL 87021305 | | | |
| | DRYBAR BALTIMORE TOWSON MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 000003845634 | | | |
| 02-18 | ' Debit Card Purchase | | -29.67 | 10,291.41 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*E95TH5VP3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 46DXZEI3ZUPP | | | |
| 02-18 | ' Debit Card Purchase | | -43.98 | 10,247.43 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*EL PARAISO Reisterst MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 207190715883 | | | |
| 02-18 | ' Debit Card Purchase | | -226.88 | 10,020.55 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* OREGON GRILLE - A HUNT VALL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500366665717 | | | |
| 02-18 | ' Debit Card Purchase | | -15.89 | 10,004.66 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*9803A5843 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # G18RKKEB3EUB | | | |

**Sandy Spring Bank**

SETH L BLUM
March 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>PY *JOHN BROWN GENERAL COCKEYSVI MD<br>XXXXXXXXXXXX1977 SEQ # 500156431870 | | -24.50 | 9,980.16 |
| 02-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 99132614<br>COSTCO WHSE #13 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 783734 | | -459.55 | 9,520.61 |
| 02-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T21<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 140713 | | -50.86 | 9,469.75 |
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500805<br>PIZZA BOLI'S PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 246337773315 | | -30.72 | 9,439.03 |
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 207536125464 | | -11.65 | 9,427.38 |
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 000033820519 | | -46.64 | 9,380.74 |
| 02-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 155702 | | -90.00 | 9,290.74 |
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>BETTER CARE PHARMACY PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 003067028233 | | -15.80 | 9,274.94 |
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85179245<br>GLASS SCREEN HOSP ITAL MIDDLE RI MD<br>XXXXXXXXXXXX1977 SEQ # 980011059494 | | -83.74 | 9,191.20 |
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VERIZON WRL MY ACCT VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666104055493 | | -103.74 | 9,087.46 |
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500805<br>ESSENCE MASSAGE LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 247183054924 | | -280.00 | 8,807.46 |
| 02-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0901<br>THE VITAMIN SHOPPE 70 LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 429376 | | -117.96 | 8,689.50 |

## Sandy Spring Bank

SETH L BLUM
March 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-18 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0438 QSR TOWSON MD<br>XXXXXXXXXXX1547 SEQ # 500159238784 | | -24.57 | 8,664.93 |
| 02-18 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*JC7KW47E3 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 3V04DDHBYXJ5 | | -6.35 | 8,658.58 |
| 02-18 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5YR4Y250PN53 | | -1.00 | 8,657.58 |
| 02-18 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5Z0ZEZSPMGP1 | | -13.99 | 8,643.59 |
| 02-18 | ' ACH Prenotification<br>ERIE INS GROUP ERIEXPSPAY<br>250217 Q041831307 | | -0.00 | 8,643.59 |
| 02-18 | ' ACH Withdrawal<br>VENMO PAYMENT<br>250218 | | -18.00 | 8,625.59 |
| 02-18 | ' ACH Withdrawal<br>VENMO PAYMENT<br>250218 | | -60.00 | 8,565.59 |
| 02-18 | ' ACH Withdrawal<br>JCamps LLC JCamps LLC<br>250218 | | -1,000.00 | 7,565.59 |
| 02-18 | ' Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 7,065.59 |
| 02-19 | ' Money Talks Trans Dr<br>REF 0501533L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -500.00 | 6,565.59 |
| 02-19 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* BANDITO'S COLUMBI COLUMBIA MD<br>XXXXXXXXXXX1547 SEQ # 000648128379 | | -31.27 | 6,534.32 |
| 02-19 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXX1977 SEQ # 141510 | | -47.36 | 6,486.96 |
| 02-20 | ' Authorized Transfer<br>ZELLE ALBERT SZYDLOWSKI<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 25.00 | | 6,511.96 |

# Sandy Spring Bank

SETH L BLUM
March 16, 2025

Page 5 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85432575<br>REGISTERED VIA STONEAL HAMPSTEAD MD<br>XXXXXXXXXXXX1547 SEQ # 980000341703 | | -115.00 | 6,396.96 |
| 02-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*ROOST BALTIMORE CA Baltimore MD<br>XXXXXXXXXXXX1977 SEQ # 208495673951 | | -8.42 | 6,388.54 |
| 02-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS 800-782-7282 800-782-7 WA<br>XXXXXXXXXXXX1977 SEQ # 208407752340 | | -10.00 | 6,378.54 |
| 02-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 222387289753 | | -91.92 | 6,286.62 |
| 02-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 64HWTOW2SWIG | | -13.65 | 6,272.97 |
| 02-20 | ACH Withdrawal<br>KSDS FACTS<br>250220 | | -349.30 | 5,923.67 |
| 02-20 | ACH Withdrawal<br>KSDS RETRY PYMT<br>250220 | | -349.30 | 5,574.37 |
| 02-21 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55639955<br>EXXON HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 007853411122 | | -70.04 | 5,504.33 |
| 02-21 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>PETRO WOODBURY NY<br>XXXXXXXXXXXX1547 SEQ # 300227911795 | | -300.00 | 5,204.33 |
| 02-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5WAIPN9QRU2G | | -14.94 | 5,189.39 |
| 02-21 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 003524176489 | | -13.95 | 5,175.44 |
| 02-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00MD3M01<br>7-ELEVEN BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 505200348018 | | -13.44 | 5,162.00 |

# Sandy Spring Bank

SETH L BLUM
March 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54097102<br>ROYAL FARMS 81 PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 310670 | | -4.98 | 5,157.02 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85432575<br>REGISTERED VIA STONEAL HAMPSTEAD MD<br>XXXXXXXXXXX1547 SEQ # 980000341727 | | -90.00 | 5,067.02 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXX1547 SEQ # 209234370147 | | -24.27 | 5,042.75 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*BUSBOYS AND POETS Columbia MD<br>XXXXXXXXXXX1547 SEQ # 209153752937 | | -31.80 | 5,010.95 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708085<br>TELADOC LEWISVILL TX<br>XXXXXXXXXXX1547 SEQ # 109728112469 | | -85.00 | 4,925.95 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NB7WN8753 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 427VST222DDI | | -22.25 | 4,903.70 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 01295712<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXX1547 SEQ # 24039600 | | -15.56 | 4,888.14 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXX1547 SEQ # 003711186449 | | -13.95 | 4,874.19 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 50130301<br>THE FRESH MARKE BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 345034 | | -34.39 | 4,839.80 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>MD-CECES BALTIMORE MD<br>XXXXXXXXXXX1977 SEQ # 253911594617 | | -60.16 | 4,779.64 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*KI3J15KM3 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 37MU0VMODBZN | | -31.80 | 4,747.84 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *PRETZEL QUEENS Edgewood MD<br>XXXXXXXXXXX1977 SEQ # 209580878593 | | -21.20 | 4.726.64 |

**Sandy Spring Bank**

SETH L BLUM
March 16, 2025

Page 7 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*FRANKS PIZZA AND P BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 209783725525 | | -39.20 | 4,687.44 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*BZ2SV7NS3 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # THRZEKPV6ADQ | | -13.55 | 4,673.89 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 19129T42<br>WALGREENS 11917 REISTE REISTERST MD<br>XXXXXXXXXXX1547 SEQ # 257439 | | -15.00 | 4,658.89 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 82910002<br>FIVE BELO 10300 MILL R OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 323468 | | -149.20 | 4,509.69 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85428145<br>THE ESSEN ROOM PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 980029380694 | | -44.46 | 4,465.23 |
| 02-24 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 3,965.23 |
| 02-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708245<br>ROYAL FARMS #294 JOPPA MD<br>XXXXXXXXXXX1547 SEQ # 110393922263 | | -51.85 | 3,913.38 |
| 02-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXX1547 SEQ # 200102388508 | | -24.27 | 3,889.11 |
| 02-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 000008429096 | | -772.88 | 3,116.23 |
| 02-25 | ACH Withdrawal<br>VENMO PAYMENT<br>250225 | | -60.00 | 3,056.23 |
| 02-25 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -74.80 | 2,981.43 |
| 02-25 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -98.60 | 2,882.83 |
| 02-25 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -126.66 | 2,756.17 |

## Sandy Spring Bank

SETH L BLUM
March 16, 2025

Page 8 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-25 | ' ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -170.86 | 2,585.31 |
| 02-25 | ' ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -257.56 | 2,327.75 |
| 02-25 | ' ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -342.56 | 1,985.19 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 714726406404 | | -12.96 | 1,972.23 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>HOWARD COUNTY CHAMBER COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 000012838167 | | -30.00 | 1,942.23 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55263525<br>SAFEWAY #0073 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 254643214719 | | -42.70 | 1,899.53 |
| 02-26 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 89682<br>ST PAULS CMF BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 931909 | | -44.17 | 1,855.36 |
| 02-26 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 62B52ZJF5I9J | | -1.00 | 1,854.36 |
| 02-26 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 30263010<br>NORDSTROM 700 FAIRMONT TOWSON MD<br>XXXXXXXXXXXX1977 SEQ # 257071 | | -9.64 | 1,844.72 |
| 02-27 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500805<br>SUSHI HANA TOWSON TOWSON MD<br>XXXXXXXXXXXX1977 SEQ # 256053288883 | | -16.90 | 1,827.82 |
| 02-27 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63ODFNSSNGUU | | -12.93 | 1,814.89 |
| 02-27 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55263525<br>THE FRESH MARKET 086 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 256124930373 | | -9.53 | 1,805.36 |

# Sandy Spring Bank

SETH L BLUM
March 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-27 | Debit Card Purchase | | -28.40 | 1,776.96 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | INSOMNIA COOKIES-TOWSO TOWSON MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 200532638505 | | | |
| 02-27 | Debit Card Purchase | | -1.00 | 1,775.96 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5VQTSJQJM1VW | | | |
| 02-28 | ACH Credit | 62.33 | | 1,838.29 |
| | PINNACLE BANK PAYROLL | | | |
| | 250228 | | | |
| 02-28 | ACH Credit | 3,848.60 | | 5,686.89 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250228 | | | |
| 02-28 | ACH Credit | 4,227.07 | | 9,913.96 |
| | PINNACLE BANK PAYROLL | | | |
| | 250228 | | | |
| 02-28 | Debit Card Purchase | | -15.95 | 9,898.01 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | UBER *TRIP 800592899 CA | | | |
| | XXXXXXXXXXXX1977 SEQ # 744047437729 | | | |
| 02-28 | Debit Card Purchase | | -395.23 | 9,502.78 |
| | MERCHANT PURCHASE TERMINAL 82117555 | | | |
| | HOTEL LODG* COMFORTINN LODGING.S AP | | | |
| | XXXXXXXXXXXX1547 SEQ # 000004886512 | | | |
| 02-28 | Debit Card Purchase | | -10.59 | 9,492.19 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Amazon Music*II7498WM3 888-802-3 WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 201108575780 | | | |
| 02-28 | Debit Card Purchase | | -8.47 | 9,483.72 |
| | MERCHANT PURCHASE TERMINAL 55488725 | | | |
| | RITA'S 1159 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 045001168189 | | | |
| 03-03 | Authorized Transfer | 100.00 | | 9,583.72 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 03-03 | Authorized Transfer | 2,000.00 | | 11,583.72 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 03-03 | Money Talks Trans Dr | | -2,100.00 | 9,483.72 |
| | REF 0622054L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 03-03 | Debit Card Purchase | | -50.00 | 9,433.72 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | MED*PATIENT FIRST CORP 800-527-2 VA | | | |
| | XXXXXXXXXXXX1977 SEQ # 201513334887 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**