**Fill in this information to identify the case:**

Debtor Name _Seth & Betsy Blum_

United States Bankruptcy Court for the: _____ District of _____

Case number: _25-1005_

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _March_

Line of business: _Real Estate_

Date report filed: _6 / 18 / 2025_
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Seth & Betsy Blum_

Original signature of responsible party: _[signature]_

Printed name of responsible party: _Seth Blum_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _Seth & Bessy Blum_    Case number _25-10005_

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐



## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 9,979.31

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 25,716.95

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    $ -28,432.22

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -2,715.27

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 7,264.04

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ _____

Debtor Name  Seth & Bessy Blum          Case number 25-10005

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**          Yupa $ 14k

(Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?     N/A

27. What is the number of employees as of the date of this monthly report?     N/A

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0

30. How much have you paid this month in other professional fees?   $ 0

31. How much have you paid in total other professional fees since filing the case?   $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>Projected | − | Column B<br>Actual | = | Column C<br>Difference |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 22,000 | − | $ 25,716.95 | = | $ -3716.95 |
| 33. **Cash disbursements** | $ 20,000 | − | $ 28,432.22 | = | $ -8432.22 |
| 34. **Net cash flow** | $ 2,000 | − | $ -2,715.27 | = | $ -715.27 |

35. Total projected cash receipts for the next month:     $ 24,000

36. Total projected cash disbursements for the next month:   - $ 23,000

37. Total projected net cash flow for the next month:   = $ 1,000

Debtor Name _Seth & Bessy Blun_          Case number _25 - 10005_

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print        Save As...        Reset

# Sandy Spring Bank
### A Division of Atlantic Union Bank

Last statement: March 16, 2025
This statement: April 16, 2025
Total days in statement period: 31

Page 1 of 16
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-06 |
| Low balance | $3.62 |
| Average balance | $2,614.83 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-16 | Beginning balance | | | $7,931.81 |
| 03-17 | ACH Credit | 3,022.74 | | 10,954.55 |
| | ERIE PH REIMB CREDITS | | | |
| | 250317 | | | |
| 03-17 | Money Talks Trans Dr | | -2,000.00 | 8,954.55 |
| | REF 0751718L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 03-17 | Debit Card Purchase | | -107.79 | 8,846.76 |
| | MERCHANT PURCHASE TERMINAL 55419375 | | | |
| | VZWRLSS*BILL PAY VE FOLSOM CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 666135018369 | | | |
| 03-17 | Debit Card Purchase | | -18.96 | 8,827.80 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 63EJ09KW4CPU | | | |
| 03-17 | Debit Card Purchase | | -24.81 | 8,802.99 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS STORE 11686 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 205982736774 | | | |
| 03-17 | Debit Card Purchase | | -36.44 | 8,766.55 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710026789726 | | | |
| 03-17 | Debit Card Purchase | | -52.50 | 8,714.05 |
| | MERCHANT PURCHASE TERMINAL 12302025 | | | |
| | Hair Cuttery - 4520 Pikesvill MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 001500768045 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM                                                       Page 2 of 16
April 16, 2025                                                    XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-17 | Debit Card Purchase | | -58.22 | 8,655.83 |
| | MERCHANT PURCHASE TERMINAL 05436845 | | | |
| | RED ROBIN NO 144 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500219031044 | | | |
| 03-17 | Debit Card Purchase | | -66.89 | 8,588.94 |
| | POS PURCHASE TERMINAL 64235902 | | | |
| | ROYAL FARMS #23 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 155358 | | | |
| 03-17 | Debit Card Purchase | | -89.72 | 8,499.22 |
| | POS PURCHASE TERMINAL 62729801 | | | |
| | GRAUL'S MARKET RUXTON MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 231729 | | | |
| 03-17 | Debit Card Purchase | | -467.00 | 8,032.22 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | MED*PATIENT FIRST CORP 800-527-2 VA | | | |
| | XXXXXXXXXXXX1977 SEQ # 206886649516 | | | |
| 03-17 | Debit Card Purchase | | -76.27 | 7,955.95 |
| | POS PURCHASE TERMINAL 0012 | | | |
| | GIANT 0117 6223-25 BAL BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 855608 | | | |
| 03-17 | Debit Card Purchase | | -439.65 | 7,516.30 |
| | MERCHANT PURCHASE TERMINAL 85189935 | | | |
| | KIDZPARK BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 980009289194 | | | |
| 03-17 | Debit Card Purchase | | -43.75 | 7,472.55 |
| | POS PURCHASE TERMINAL 12674001 | | | |
| | ROUTE 40 WEST BALTIMORE MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 177026 | | | |
| 03-17 | Debit Card Purchase | | -53.35 | 7,419.20 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | PANERA BREAD #203782 O 301-490-9 MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 206884766387 | | | |
| 03-17 | Debit Card Purchase | | -9.99 | 7,409.21 |
| | MERCHANT PURCHASE TERMINAL 55131585 | | | |
| | APPLE.COM/BILL CUPERTINO CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 275090366034 | | | |
| 03-17 | Debit Card Purchase | | -20.22 | 7,388.99 |
| | POS PURCHASE TERMINAL 01295705 | | | |
| | MCDONALD'S F11134 PIIKESVIL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 26721100 | | | |
| 03-17 | Debit Card Purchase | | -11.65 | 7,377.34 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Prime Video Channels amzn.com/ WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 206888007598 | | | |
| 03-17 | Debit Card Purchase | | -1.00 | 7,376.34 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 61RG7FLCTM8W | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 3 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-17 | ' ACH Withdrawal<br>ERIE INS GROUP ERIEXPSPAY<br>250317 | | -120.99 | 7,255.35 |
| 03-17 | ' Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,755.35 |
| 03-18 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61RG7FLCRYJP | | -12.94 | 6,742.41 |
| 03-18 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63Y7YWSW1HLT | | -1.00 | 6,741.41 |
| 03-18 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -37.40 | 6,704.01 |
| 03-18 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -49.30 | 6,654.71 |
| 03-18 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -63.33 | 6,591.38 |
| 03-18 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -85.43 | 6,505.95 |
| 03-18 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -128.78 | 6,377.17 |
| 03-18 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -171.28 | 6,205.89 |
| 03-19 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 6482FUGKREUW | | -12.67 | 6,193.22 |
| 03-19 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 500036668975 | | -46.64 | 6,146.58 |
| 03-19 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25265085<br>BRITO LATIN MARKET 2 PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 000011200172 | | -47.91 | 6,098.67 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 4 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-19 | Debit Card Purchase | | -31.23 | 6,067.44 |
| | MERCHANT PURCHASE TERMINAL 55263525 | | | |
| | THE FRESH MARKET 086 BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 277363976147 | | | |
| 03-19 | Debit Card Purchase | | -10.80 | 6,056.64 |
| | MERCHANT PURCHASE TERMINAL 15270215 | | | |
| | Subway 44106 Baltimore MD | | | |
| | XXXXXXXXXXX1547 SEQ # 000008296024 | | | |
| 03-19 | Debit Card Purchase | | -9.99 | 6,046.65 |
| | POS PURCHASE TERMINAL 10076T22 | | | |
| | WALGREENS 2560 QUARRY BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 036940 | | | |
| 03-19 | Debit Card Purchase | | -302.10 | 5,744.55 |
| | POS PURCHASE TERMINAL 77827301 | | | |
| | SQ *LUPTON'S SPORTS CO WESTMINST MD | | | |
| | XXXXXXXXXXX1547 SEQ # 507813826453 | | | |
| 03-19 | ACH Withdrawal | | -1,238.56 | 4,505.99 |
| | AUDI FINCL, TEL. TEL DEBIT | | | |
| | 250319 | | | |
| 03-20 | Debit Card Purchase | | -32.57 | 4,473.42 |
| | MERCHANT PURCHASE TERMINAL 55488725 | | | |
| | RITA'S 1159 BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 048551178000 | | | |
| 03-20 | Debit Card Purchase | | -6.84 | 4,466.58 |
| | MERCHANT PURCHASE TERMINAL 52704875 | | | |
| | UATMB2STBX QPS BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 170800001945 | | | |
| 03-20 | Debit Card Purchase | | -91.92 | 4,374.66 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXX1547 SEQ # 224777335038 | | | |
| 03-20 | Debit Card Purchase | | -12.73 | 4,361.93 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | UBER *TRIP 800592899 CA | | | |
| | XXXXXXXXXXX1977 SEQ # 712345377315 | | | |
| 03-20 | Debit Card Purchase | | -1.00 | 4,360.93 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 62KZM8KWJF8Q | | | |
| 03-20 | ACH Withdrawal | | -349.20 | 4,011.73 |
| | KSDS FACTS | | | |
| | 250320 | | | |
| 03-20 | Authorized Transfer | | -30.00 | 3,981.73 |
| | ZELLE AL | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM                                                      Page 5 of 16
April 16, 2025                                                   XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-20 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -150.00 | 3,831.73 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5V74X8TESJ4C | | -12.17 | 3,819.56 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 34650801<br>WEIS MARKETS 22 WINDSOR M MD<br>XXXXXXXXXXXX1977 SEQ # 550474 | | -27.77 | 3,791.79 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 42349301<br>BP#2002000SLADE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 561385 | | -45.53 | 3,746.26 |
| 03-21 | Check  995002 | | -269.67 | 3,476.59 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 714591103376 | | -15.23 | 3,461.36 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>IN *B&D POOLS LLC 240-71641 MD<br>XXXXXXXXXXXX1547 SEQ # 208442024352 | | -921.85 | 2,539.51 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 003943231091 | | -13.95 | 2,525.56 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 714677322279 | | -25.21 | 2,500.35 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *TRAVELIN TOM S CO Chester PA<br>XXXXXXXXXXXX1977 SEQ # 208684307753 | | -7.46 | 2,492.89 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *UNO PROVIDENCE, LL Chester PA<br>XXXXXXXXXXXX1547 SEQ # 208808915168 | | -56.35 | 2,436.54 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *WECKERLYS King of P PA<br>XXXXXXXXXXXX1547 SEQ # 209065578714 | | -8.75 | 2,427.79 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM                                          Page 6 of 16
April 16, 2025                                       XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52653845<br>KOP MART NORRISTOW PA<br>XXXXXXXXXXXX1547 SEQ # 282796403015 | | -14.59 | 2,413.20 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>Subway 24378 King of P PA<br>XXXXXXXXXXXX1547 SEQ # 000240100061 | | -28.38 | 2,384.82 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0372 QSR KING OF P PA<br>XXXXXXXXXXXX1547 SEQ # 500173525551 | | -24.15 | 2,360.67 |
| 03-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 31541072<br>TARGET T- 1737 REISTER PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 224473 | | -144.71 | 2,215.96 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXXX1547 SEQ # 720236505308 | | -6.74 | 2,209.22 |
| 03-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 132058 | | -90.00 | 2,119.22 |
| 03-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 621AP4XLY0CS | | -1.00 | 2,118.22 |
| 03-24 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -220.00 | 1,898.22 |
| 03-24 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 1,398.22 |
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>BETTER CARE PHARMACY PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 004365041007 | | -15.80 | 1,382.42 |
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS 800-782-7282 800-782-7 WA<br>XXXXXXXXXXXX1977 SEQ # 209442157041 | | -15.00 | 1,367.42 |
| 03-25 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61RG87A0L3M0 | | -14.75 | 1,352.67 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 7 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXXX1547 SEQ # 209546825237 | | -24.27 | 1,328.40 |
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 500008262500 | | -772.88 | 555.52 |
| 03-25 | ACH Withdrawal<br>VENMO PAYMENT<br>250325 | | -78.62 | 476.90 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>DAVIS' PUB ANNAPOLIS MD<br>XXXXXXXXXXXX1547 SEQ # 284318557883 | | -64.98 | 411.92 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>DAVIS' PUB ANNAPOLIS MD<br>XXXXXXXXXXXX1547 SEQ # 284318557917 | | -28.35 | 383.57 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55308765<br>SHELL OIL 575258342QPS ANNAPOLIS MD<br>XXXXXXXXXXXX1547 SEQ # 284152153524 | | -86.97 | 296.60 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666109098055 | | -129.37 | 167.23 |
| 03-26 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63EJ1XD3UG0S | | -12.90 | 154.33 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55308765<br>SHELL OIL 910025766QPS BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 284154199699 | | -49.89 | 104.44 |
| 03-26 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 64HWXNZZTJ6Q | | -1.00 | 103.44 |
| 03-26 | ACH Withdrawal<br>BALTIMORE GAS AN ONLINE PMT<br>250326 | | -29.66 | 73.78 |
| 03-27 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708285<br>BURGER KING #17205 Q07 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 037212554433 | | -13.97 | 59.81 |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                          Page 8 of 16
April 16, 2025                                       XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-27 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 60XWTIHDWXSZ | | -15.71 | 44.10 |
| 03-27 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85179245<br>LAS ESPERANZAS CAFE BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 980010869608 | | -39.48 | 4.62 |
| 03-27 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 6482GQCGZHHD | | -1.00 | 3.62 |
| 03-31 | Authorized Transfer<br>ZELLE BLANCA AMAYA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 2,100.00 | | 2,103.62 |
| 03-31 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250331 | 4,227.08 | | 6,330.70 |
| 03-31 | Money Talks Trans Dr<br>REF 0901038L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 4,230.70 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>SPOTHERO 844-356-8054 CHICAGO IL<br>XXXXXXXXXXXX1547 SEQ # 500046628420 | | -74.00 | 4,156.70 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>2LEVY@DCUNI WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 454812363552 | | -7.47 | 4,149.23 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>2LEVY@DCUNI WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 454812365573 | | -72.88 | 4,076.35 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>2LEVY@DCUNI WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 454812366571 | | -32.53 | 4,043.82 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>2LEVY@DCUNI WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 454812366399 | | -32.43 | 4,011.39 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>2LEVY@DCUNI WASHINGTO DC<br>XXXXXXXXXXXX1547 SEQ # 454812366563 | | -6.86 | 4,004.53 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                                     Page 9 of 16
April 16, 2025                                                  XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-31 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 354784 | | -82.15 | 3,922.38 |
| 03-31 | Debit Card Purchase<br>POS PURCHASE TERMINAL 5901<br>THE VITAMIN SHOPPE 59 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 203194 | | -116.16 | 3,806.22 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 091011344630 | | -74.19 | 3,732.03 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 091007515672 | | -63.12 | 3,668.91 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 091015760716 | | -8.38 | 3,660.53 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1977 SEQ # 201360083188 | | -127.19 | 3,533.34 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>PETITE CELLARS ELLICOTT MD<br>XXXXXXXXXXXX1547 SEQ # 290644431141 | | -43.53 | 3,489.81 |
| 03-31 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 2,989.81 |
| 04-01 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250401 | 3,722.02 | | 6,711.83 |
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILLE MD<br>XXXXXXXXXXXX1547 SEQ # 458600408369 | | -12.71 | 6,699.12 |
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155<br>THE HOME DEPOT #6945 RANDALLST MD<br>XXXXXXXXXXXX1547 SEQ # 010211932800 | | -18.04 | 6,681.08 |
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500805<br>PIZZA BOLI'S BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 291741436238 | | -44.49 | 6,636.59 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                                        Page 10 of 16
April 16, 2025                                                     XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-01 | Debit Card Purchase | | -11.65 | 6,624.94 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Amazon Music*AN2U782U3 888-802-3 WA | | | |
| | XXXXXXXXXXX1547 SEQ # 201787891409 | | | |
| 04-01 | Debit Card Purchase | | -15.89 | 6,609.05 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | AMAZON PRIME*YC6Y42AN3 Amzn.com/ WA | | | |
| | XXXXXXXXXXX1547 SEQ # 201817635529 | | | |
| 04-01 | Debit Card Purchase | | -130.81 | 6,478.24 |
| | POS PURCHASE TERMINAL 31541172 | | | |
| | TARGET T- 1737 REISTER PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 245937 | | | |
| 04-01 | Debit Card Purchase | | -5.50 | 6,472.74 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 5YR52OO0B0UN | | | |
| 04-01 | Debit Card Purchase | | -0.50 | 6,472.24 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 5WKDB7FUDC7Z | | | |
| 04-01 | ACH Withdrawal | | -120.00 | 6,352.24 |
| | VENMO PAYMENT | | | |
| | 250401 | | | |
| 04-02 | Debit Card Purchase | | -90.72 | 6,261.52 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* EGGSPECTATION COL COLUMBIA MD | | | |
| | XXXXXXXXXXX1547 SEQ # 300308396488 | | | |
| 04-03 | Debit Card Purchase | | -132.00 | 6,129.52 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | ICP*GSS OWINGS MILLS OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 225815595346 | | | |
| 04-03 | Debit Card Purchase | | -15.36 | 6,114.16 |
| | POS PURCHASE TERMINAL IMBXV2YM | | | |
| | UBER TRIP* TRIP SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 040325560483 | | | |
| 04-03 | Debit Card Purchase | | -1.00 | 6,113.16 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 61HLS16Y4U7M | | | |
| 04-04 | Debit Card Purchase | | -28.89 | 6,084.27 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*THB OWINGS MILLS Owings Mi MD | | | |
| | XXXXXXXXXXX1547 SEQ # 202870058275 | | | |
| 04-04 | Debit Card Purchase | | -12.93 | 6,071.34 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 5WKDB7G6IIBI | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

## A Division of Atlantic Union Bank

| | |
|---|---|
| SETH L BLUM | Page 11 of 16 |
| April 16, 2025 | XX-XXXX48-06 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85454915<br>Maryland Bankers Assoc ANNAPOLIS MD<br>XXXXXXXXXXX1547 SEQ # 900018280834 | | -2,995.00 | 3,076.34 |
| 04-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* MOBY DICK HOUSE O PIKEVILLE MD<br>XXXXXXXXXXX1547 SEQ # 300289417293 | | -34.95 | 3,041.39 |
| 04-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5Y7G4TD5FCOZ | | -1.00 | 3,040.39 |
| 04-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12678401<br>HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 784699 | | -32.01 | 3,008.38 |
| 04-04 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 2,808.38 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 651LW6PFHRFW | | -13.94 | 2,794.44 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*ALWAYS ICE CREAM - Baltimore MD<br>XXXXXXXXXXX1547 SEQ # 203292352584 | | -35.09 | 2,759.35 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T22<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 233165 | | -18.17 | 2,741.18 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #01047 COCKEYSVI MD<br>XXXXXXXXXXX1547 SEQ # 710006942967 | | -48.92 | 2,692.26 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 890065 | | -70.27 | 2,621.99 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*EL PARAISO Reisterst MD<br>XXXXXXXXXXX1547 SEQ # 203561065205 | | -57.22 | 2,564.77 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75306375<br>HARBOR PARK GARAGE BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 163701775355 | | -20.00 | 2,544.77 |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                                     Page 12 of 16
April 16, 2025                                                  XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-07 | Debit Card Purchase | | -56.67 | 2,488.10 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* WAYWARD SMOKE HOU BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500402117780 | | | |
| 04-07 | Debit Card Purchase | | -12.71 | 2,475.39 |
| | MERCHANT PURCHASE TERMINAL 75454915 | | | |
| | MARIA D S BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 900016301234 | | | |
| 04-07 | Debit Card Purchase | | -13.00 | 2,462.39 |
| | MERCHANT PURCHASE TERMINAL 55546505 | | | |
| | LE'S NAIL BAR PIKESVIL PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 297808553416 | | | |
| 04-07 | Debit Card Purchase | | -31.12 | 2,431.27 |
| | MERCHANT PURCHASE TERMINAL 05436845 | | | |
| | 5GUYS 1070 QSR COCKEYSVI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500176616179 | | | |
| 04-07 | Debit Card Purchase | | -131.39 | 2,299.88 |
| | MERCHANT PURCHASE TERMINAL 15270215 | | | |
| | Dicks Sporting Goods Cockeysvi MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 000615454097 | | | |
| 04-07 | Debit Card Purchase | | -15.89 | 2,283.99 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*N007W2YP3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 190L70ZW6X89 | | | |
| 04-07 | Debit Card Purchase | | -14.83 | 2,269.16 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*3Q3HK1FQ3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 7IS9WT4F50AW | | | |
| 04-07 | Debit Card Purchase | | -13.18 | 2,255.98 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | AGASERVICECO MAR TT 804285330 VA | | | |
| | XXXXXXXXXXXX1547 SEQ # 744388184299 | | | |
| 04-07 | Debit Card Purchase | | -54.44 | 2,201.54 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*PF9Z70083 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 4NSQ7L8Z96XS | | | |
| 04-07 | Debit Card Purchase | | -1.00 | 2,200.54 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5Y7G5L5HK5UV | | | |
| 04-07 | Authorized Transfer | | -13.00 | 2,187.54 |
| | ZELLE MIRANDA PRICE | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 04-08 | Debit Card Purchase | | -18.00 | 2,169.54 |
| | MERCHANT PURCHASE TERMINAL 55420365 | | | |
| | PABC WEST TRANS BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 334232848382 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 13 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>WALMART.COM 8009256278 BENTONVIL AR<br>XXXXXXXXXXX1547 SEQ # 100035806010 | | -46.63 | 2,122.91 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85176735<br>JCAMPS OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 900010118623 | | -250.00 | 1,872.91 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 051988189720 | | -7.40 | 1,865.51 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85454915<br>Maryland Bankers Assoc ANNAPOLIS MD<br>XXXXXXXXXXX1547 SEQ # 900018871711 | | -295.00 | 1,570.51 |
| 04-08 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5ZUIZ73PM9Q1 | | -15.23 | 1,555.28 |
| 04-08 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5YR53GH0X8IC | | -1.00 | 1,554.28 |
| 04-08 | ACH Withdrawal<br>COMCAST ONLINE PMT<br>250408 | | -400.00 | 1,154.28 |
| 04-08 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -150.08 | 1,004.20 |
| 04-09 | ACH Credit<br>PINNACLE BANK ACH<br>Pinnacle Bank/57AF<br>6741CF404BFD989B/Associate Expense R | 3,614.85 | | 4,619.05 |
| 04-09 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 60XWUXO5HTD9 | | -12.90 | 4,606.15 |
| 04-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXX1547 SEQ # 226457019333 | | -111.73 | 4,494.42 |
| 04-09 | ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250408 | | -4,274.18 | 220.24 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 14 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-10 | Debit Card Purchase | | -48.25 | 171.99 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | XFINITY MOBILE 888-936-4 PA | | | |
| | XXXXXXXXXXX1547 SEQ # 204883069085 | | | |
| 04-10 | Debit Card Purchase | | -54.01 | 117.98 |
| | POS PURCHASE TERMINAL 80065501 | | | |
| | TRADER JO TRADER JOES PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 100287 | | | |
| 04-11 | Debit Card Purchase | | -12.57 | 105.41 |
| | MERCHANT PURCHASE TERMINAL 52704875 | | | |
| | DUNKIN #354586 Q35 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 185031222245 | | | |
| 04-11 | Authorized Transfer | | -20.00 | 85.41 |
| | ZELLE BRAD DAVIS | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 04-14 | Debit Card Purchase | | -38.00 | 47.41 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 710029112186 | | | |
| 04-14 | Debit Card Purchase | | -28.63 | 18.78 |
| | POS PURCHASE TERMINAL 0413 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 909779 | | | |
| 04-14 | Debit Card Purchase | | -2.49 | 16.29 |
| | POS PURCHASE TERMINAL 0416 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 473124 | | | |
| 04-15 | ACH Credit | 3,722.02 | | 3,738.31 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250415 | | | |
| 04-15 | ACH Credit | 4,227.07 | | 7,965.38 |
| | PINNACLE BANK PAYROLL | | | |
| | 250415 | | | |
| 04-15 | Debit Card Purchase | | -13.77 | 7,951.61 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | PIZZA MAN RESTAURANT PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 545300830837 | | | |
| 04-15 | Debit Card Purchase | | -1.00 | 7,950.61 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 63ODL21AVDRX | | | |
| 04-15 | ACH Withdrawal | | -24.73 | 7,925.88 |
| | ERIE INS GROUP ERIEXPSPAY | | | |
| | 250415 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/16/2025

# Sandy Spring Bank

## A Division of Atlantic Union Bank

SETH L BLUM                                               Page 15 of 16
April 16, 2025                                            XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-15 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 7,725.88 |
| 04-15 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 7,225.88 |
| 04-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 500003044733 | | -479.18 | 6,746.70 |
| 04-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*WV5VW0YQ3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 48NQ3NFL74TZ | | -13.77 | 6,732.93 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -37.40 | 6,695.53 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -49.30 | 6,646.23 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -128.78 | 6,517.45 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -171.28 | 6,346.17 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -63.33 | 6,282.84 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -85.43 | 6,197.41 |
| 04-16 | **Ending totals** | **24,635.78** | **-26,370.18** | **$6,197.41** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995002 | 03-21 | 269.67 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

Printset Check E-Statements - 04/16/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 16 of 16
XX-XXXX48-06

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/16/2025

# Sandy Spring Bank

Last statement: February 16, 2025
This statement: March 16, 2025
Total days in statement period: 28

Page 1 of 16
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD  20832

## My Free Banking

| Account number | XX-XXXX48-06 |
|---|---|
| Low balance | $149.19 |
| Average balance | $5,637.46 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-16 | Beginning balance | | | $11,150.34 |
| 02-18 | ' Debit Card Refund | 6.34 | | 11,156.68 |
| | MERCHANT REFUND TERMINAL 05436845 | | | |
| | WALGREENS #10076 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 001849144147 | | | |
| 02-18 | ' Debit Card Refund | 15.86 | | 11,172.54 |
| | MERCHANT REFUND TERMINAL 05436845 | | | |
| | WALGREENS #10076 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 001849144220 | | | |
| 02-18 | ' Debit Card Refund | 28.26 | | 11,200.80 |
| | MERCHANT REFUND TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 091012499345 | | | |
| 02-18 | ' Mobile Deposit | 37.65 | | 11,238.45 |
| 02-18 | ' Debit Card Purchase | | -90.00 | 11,148.45 |
| | MERCHANT PURCHASE TERMINAL 85432575 | | | |
| | REGISTERED VIA STONEAL HAMPSTEAD MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 980000341774 | | | |
| 02-18 | ' Debit Card Purchase | | -150.00 | 10,998.45 |
| | MERCHANT PURCHASE TERMINAL 85189935 | | | |
| | KIDZPARK BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 980009289126 | | | |
| 02-18 | ' Debit Card Purchase | | -13.63 | 10,984.82 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #00717 COLUMBIA MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710004716209 | | | |

## Sandy Spring Bank

SETH L BLUM
March 16, 2025

Page 2 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-18 | Debit Card Purchase | | -1.77 | 10,983.05 |
| | MERCHANT PURCHASE TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 091011330962 | | | |
| 02-18 | Debit Card Purchase | | -94.20 | 10,888.85 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*JILLYS BAR AND GRI Pikesvill MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 206920004097 | | | |
| 02-18 | Debit Card Purchase | | -4.72 | 10,884.13 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS STORE 00733 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 206668799529 | | | |
| 02-18 | Debit Card Purchase | | -12.00 | 10,872.13 |
| | MERCHANT PURCHASE TERMINAL 55546505 | | | |
| | LE'S NAIL BAR PIKESVIL PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 244966576897 | | | |
| 02-18 | Debit Card Purchase | | -64.00 | 10,808.13 |
| | POS PURCHASE TERMINAL 64235902 | | | |
| | ROYAL FARMS #23 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 136144 | | | |
| 02-18 | Debit Card Purchase | | -383.70 | 10,424.43 |
| | POS PURCHASE TERMINAL 54494002 | | | |
| | HOMEGOODS #243 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 504600358012 | | | |
| 02-18 | Debit Card Purchase | | -32.55 | 10,391.88 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710023623699 | | | |
| 02-18 | Debit Card Purchase | | -70.80 | 10,321.08 |
| | MERCHANT PURCHASE TERMINAL 87021305 | | | |
| | DRYBAR BALTIMORE TOWSON MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 000003845634 | | | |
| 02-18 | Debit Card Purchase | | -29.67 | 10,291.41 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*E95TH5VP3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 46DXZEI3ZUPP | | | |
| 02-18 | Debit Card Purchase | | -43.98 | 10,247.43 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*EL PARAISO Reisterst MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 207190715883 | | | |
| 02-18 | Debit Card Purchase | | -226.88 | 10,020.55 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* OREGON GRILLE - A HUNT VALL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500366665717 | | | |
| 02-18 | Debit Card Purchase | | -15.89 | 10,004.66 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*9803A5843 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # G18RKKEB3EUB | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                                          Page 3 of 16
March 16, 2025                                                       XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-18 | Debit Card Purchase | | -24.50 | 9,980.16 |
| | MERCHANT PURCHASE TERMINAL 05436845 | | | |
| | PY *JOHN BROWN GENERAL COCKEYSVI MD | | | |
| | XXXXXXXXXXX1977 SEQ # 500156431870 | | | |
| 02-18 | Debit Card Purchase | | -459.55 | 9,520.61 |
| | POS PURCHASE TERMINAL 99132614 | | | |
| | COSTCO WHSE #13 OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 783734 | | | |
| 02-18 | Debit Card Purchase | | -50.86 | 9,469.75 |
| | POS PURCHASE TERMINAL 10076T21 | | | |
| | WALGREENS 2560 QUARRY BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 140713 | | | |
| 02-18 | Debit Card Purchase | | -30.72 | 9,439.03 |
| | MERCHANT PURCHASE TERMINAL 55500805 | | | |
| | PIZZA BOLI'S PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 246337773315 | | | |
| 02-18 | Debit Card Purchase | | -11.65 | 9,427.38 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Prime Video Channels amzn.com/ WA | | | |
| | XXXXXXXXXXX1547 SEQ # 207536125464 | | | |
| 02-18 | Debit Card Purchase | | -46.64 | 9,380.74 |
| | MERCHANT PURCHASE TERMINAL 82305095 | | | |
| | PELOTON* MEMBERSHIP NEW YORK NY | | | |
| | XXXXXXXXXXX1547 SEQ # 000033820519 | | | |
| 02-18 | Debit Card Purchase | | -90.00 | 9,290.74 |
| | POS PURCHASE TERMINAL 1443CL01 | | | |
| | WEIGHT WISE PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 155702 | | | |
| 02-18 | Debit Card Purchase | | -15.80 | 9,274.94 |
| | MERCHANT PURCHASE TERMINAL 25247805 | | | |
| | BETTER CARE PHARMACY PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 003067028233 | | | |
| 02-18 | Debit Card Purchase | | -83.74 | 9,191.20 |
| | MERCHANT PURCHASE TERMINAL 85179245 | | | |
| | GLASS SCREEN HOSP ITAL MIDDLE RI MD | | | |
| | XXXXXXXXXXX1977 SEQ # 980011059494 | | | |
| 02-18 | Debit Card Purchase | | -103.74 | 9,087.46 |
| | MERCHANT PURCHASE TERMINAL 55419375 | | | |
| | VERIZON WRL MY ACCT VE FOLSOM CA | | | |
| | XXXXXXXXXXX1547 SEQ # 666104055493 | | | |
| 02-18 | Debit Card Purchase | | -280.00 | 8,807.46 |
| | MERCHANT PURCHASE TERMINAL 55500805 | | | |
| | ESSENCE MASSAGE LUTHERVIL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 247183054924 | | | |
| 02-18 | Debit Card Purchase | | -117.96 | 8,689.50 |
| | POS PURCHASE TERMINAL 0901 | | | |
| | THE VITAMIN SHOPPE 70 LUTHERVIL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 429376 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/14/2025

# Sandy Spring Bank

| | |
|---|---|
| SETH L BLUM | Page 4 of 16 |
| March 16, 2025 | XX-XXXX48-06 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0438 QSR TOWSON MD<br>XXXXXXXXXXX1547 SEQ # 500159238784 | | -24.57 | 8,664.93 |
| 02-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*JC7KW47E3 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 3V04DDHBYXJ5 | | -6.35 | 8,658.58 |
| 02-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5YR4Y250PN53 | | -1.00 | 8,657.58 |
| 02-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5Z0ZEZSPMGP1 | | -13.99 | 8,643.59 |
| 02-18 | ACH Prenotification<br>ERIE INS GROUP ERIEXPSPAY<br>250217 Q041831307 | | -0.00 | 8,643.59 |
| 02-18 | ACH Withdrawal<br>VENMO PAYMENT<br>250218 | | -18.00 | 8,625.59 |
| 02-18 | ACH Withdrawal<br>VENMO PAYMENT<br>250218 | | -60.00 | 8,565.59 |
| 02-18 | ACH Withdrawal<br>JCamps LLC JCamps LLC<br>250218 | | -1,000.00 | 7,565.59 |
| 02-18 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 7,065.59 |
| 02-19 | Money Talks Trans Dr<br>REF 0501533L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -500.00 | 6,565.59 |
| 02-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* BANDITO'S COLUMBI COLUMBIA MD<br>XXXXXXXXXXX1547 SEQ # 000648128379 | | -31.27 | 6,534.32 |
| 02-19 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXX1977 SEQ # 141510 | | -47.36 | 6,486.96 |
| 02-20 | Authorized Transfer<br>ZELLE ALBERT SZYDLOWSKI<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 25.00 | | 6,511.96 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                                          Page 5 of 16
March 16, 2025                                                       XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-20 | Debit Card Purchase | | -115.00 | 6,396.96 |
| | MERCHANT PURCHASE TERMINAL 85432575 | | | |
| | REGISTERED VIA STONEAL HAMPSTEAD MD | | | |
| | XXXXXXXXXXX1547 SEQ # 980000341703 | | | |
| 02-20 | Debit Card Purchase | | -8.42 | 6,388.54 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*ROOST Baltimore MD | | | |
| | XXXXXXXXXXX1977 SEQ # 208495673951 | | | |
| 02-20 | Debit Card Purchase | | -10.00 | 6,378.54 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS 800-782-7282 800-782-7 WA | | | |
| | XXXXXXXXXXX1977 SEQ # 208407752340 | | | |
| 02-20 | Debit Card Purchase | | -91.92 | 6,286.62 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXX1547 SEQ # 222387289753 | | | |
| 02-20 | Debit Card Purchase | | -13.65 | 6,272.97 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 64HWTOW2SWIG | | | |
| 02-20 | ACH Withdrawal | | -349.30 | 5,923.67 |
| | KSDS FACTS | | | |
| | 250220 | | | |
| 02-20 | ACH Withdrawal | | -349.30 | 5,574.37 |
| | KSDS RETRY PYMT | | | |
| | 250220 | | | |
| 02-21 | Debit Card Purchase | | -70.04 | 5,504.33 |
| | MERCHANT PURCHASE TERMINAL 55639955 | | | |
| | EXXON HOOKS LANE PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 007853411122 | | | |
| 02-21 | Debit Card Purchase | | -300.00 | 5,204.33 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | PETRO WOODBURY NY | | | |
| | XXXXXXXXXXX1547 SEQ # 300227911795 | | | |
| 02-21 | Debit Card Purchase | | -14.94 | 5,189.39 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 5WAIPN9QRU2G | | | |
| 02-21 | Debit Card Purchase | | -13.95 | 5,175.44 |
| | MERCHANT PURCHASE TERMINAL 22303795 | | | |
| | COLPARK LOC 518 MCLEAN VA | | | |
| | XXXXXXXXXXX1547 SEQ # 003524176489 | | | |
| 02-21 | Debit Card Purchase | | -13.44 | 5,162.00 |
| | POS PURCHASE TERMINAL 00MD3M01 | | | |
| | 7-ELEVEN BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 505200348018 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                                     Page 6 of 16
March 16, 2025                                                 XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54097102<br>ROYAL FARMS 81 PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 310670 | | -4.98 | 5,157.02 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85432575<br>REGISTERED VIA STONEAL HAMPSTEAD MD<br>XXXXXXXXXXX1547 SEQ # 980000341727 | | -90.00 | 5,067.02 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXX1547 SEQ # 209234370147 | | -24.27 | 5,042.75 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*BUSBOYS AND POETS Columbia MD<br>XXXXXXXXXXX1547 SEQ # 209153752937 | | -31.80 | 5,010.95 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708085<br>TELADOC LEWISVILL TX<br>XXXXXXXXXXX1547 SEQ # 109728112469 | | -85.00 | 4,925.95 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NB7WN8753 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 427VST222DDI | | -22.25 | 4,903.70 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 01295712<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXX1547 SEQ # 24039600 | | -15.56 | 4,888.14 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXX1547 SEQ # 003711186449 | | -13.95 | 4,874.19 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 50130301<br>THE FRESH MARKE BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 345034 | | -34.39 | 4,839.80 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>MD-CECES BALTIMORE MD<br>XXXXXXXXXXX1977 SEQ # 253911594617 | | -60.16 | 4,779.64 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*KI3J15KM3 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 37MU0VMODBZN | | -31.80 | 4,747.84 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *PRETZEL QUEENS Edgewood MD<br>XXXXXXXXXXX1977 SEQ # 209580878593 | | -21.20 | 4,726.64 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                    Page 7 of 16
March 16, 2025                                 XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*FRANKS PIZZA AND P BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 209783725525 | | -39.20 | 4,687.44 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*BZ2SV7NS3 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # THRZEKPV6ADQ | | -13.55 | 4,673.89 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 19129T42<br>WALGREENS 11917 REISTE REISTERST MD<br>XXXXXXXXXXX1547 SEQ # 257439 | | -15.00 | 4,658.89 |
| 02-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 82910002<br>FIVE BELO 10300 MILL R OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 323468 | | -149.20 | 4,509.69 |
| 02-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85428145<br>THE ESSEN ROOM PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 980029380694 | | -44.46 | 4,465.23 |
| 02-24 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 3,965.23 |
| 02-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708245<br>ROYAL FARMS #294 JOPPA MD<br>XXXXXXXXXXX1547 SEQ # 110393922263 | | -51.85 | 3,913.38 |
| 02-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXX1547 SEQ # 200102388508 | | -24.27 | 3,889.11 |
| 02-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 000008429096 | | -772.88 | 3,116.23 |
| 02-25 | ACH Withdrawal<br>VENMO PAYMENT<br>250225 | | -60.00 | 3,056.23 |
| 02-25 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -74.80 | 2,981.43 |
| 02-25 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -98.60 | 2,882.83 |
| 02-25 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250225 | | -126.66 | 2,756.17 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/14/2025

# Sandy Spring Bank

SETH L BLUM                                        Page 8 of 16
March 16, 2025                                     XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-25 | ACH Withdrawal ERIEINSURANCEWEB PAYMENT 250225 | | -170.86 | 2,585.31 |
| 02-25 | ACH Withdrawal ERIEINSURANCEWEB PAYMENT 250225 | | -257.56 | 2,327.75 |
| 02-25 | ACH Withdrawal ERIEINSURANCEWEB PAYMENT 250225 | | -342.56 | 1,985.19 |
| 02-26 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 57540245 UBER *TRIP 800592899 CA XXXXXXXXXXX1977 SEQ # 714726406404 | | -12.96 | 1,972.23 |
| 02-26 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 82711165 HOWARD COUNTY CHAMBER COLUMBIA MD XXXXXXXXXXX1547 SEQ # 000012838167 | | -30.00 | 1,942.23 |
| 02-26 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 55263525 SAFEWAY #0073 BALTIMORE MD XXXXXXXXXXX1977 SEQ # 254643214719 | | -42.70 | 1,899.53 |
| 02-26 | Debit Card Purchase POS PURCHASE TERMINAL 89682 ST PAULS CMF BALTIMORE MD XXXXXXXXXXX1977 SEQ # 931909 | | -44.17 | 1,855.36 |
| 02-26 | Debit Card Purchase POS PURCHASE TERMINAL 00000000 UBER *TRIP HELP. UBER SAN FRANC CA XXXXXXXXXXX1547 SEQ # 62B52ZJF5I9J | | -1.00 | 1,854.36 |
| 02-26 | Debit Card Purchase POS PURCHASE TERMINAL 30263010 NORDSTROM 700 FAIRMONT TOWSON MD XXXXXXXXXXX1977 SEQ # 257071 | | -9.64 | 1,844.72 |
| 02-27 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 55500805 SUSHI HANA TOWSON TOWSON MD XXXXXXXXXXX1977 SEQ # 256053288883 | | -16.90 | 1,827.82 |
| 02-27 | Debit Card Purchase POS PURCHASE TERMINAL 00000000 UBER * PENDING SAN FRANC CA XXXXXXXXXXX1547 SEQ # 63ODFNSSNGUU | | -12.93 | 1,814.89 |
| 02-27 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 55263525 THE FRESH MARKET 086 BALTIMORE MD XXXXXXXXXXX1977 SEQ # 256124930373 | | -9.53 | 1,805.36 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                    Page 9 of 16
March 16, 2025                                 XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-27 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>INSOMNIA COOKIES-TOWSO TOWSON MD<br>XXXXXXXXXXX1977 SEQ # 200532638505 | | -28.40 | 1,776.96 |
| 02-27 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5VQTSJQJM1VW | | -1.00 | 1,775.96 |
| 02-28 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250228 | 62.33 | | 1,838.29 |
| 02-28 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250228 | 3,848.60 | | 5,686.89 |
| 02-28 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250228 | 4,227.07 | | 9,913.96 |
| 02-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXX1977 SEQ # 744047437729 | | -15.95 | 9,898.01 |
| 02-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82117555<br>HOTEL LODG* COMFORTINN LODGING.S AP<br>XXXXXXXXXXXX1547 SEQ # 000004886512 | | -395.23 | 9,502.78 |
| 02-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Amazon Music*II7498WM3 888-802-3 WA<br>XXXXXXXXXXXX1547 SEQ # 201108575780 | | -10.59 | 9,492.19 |
| 02-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 045001168189 | | -8.47 | 9,483.72 |
| 03-03 | Authorized Transfer<br>ZELLE BLANCA AMAYA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 100.00 | | 9,583.72 |
| 03-03 | Authorized Transfer<br>ZELLE BLANCA AMAYA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 2,000.00 | | 11,583.72 |
| 03-03 | Money Talks Trans Dr<br>REF 0622054L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 9,483.72 |
| 03-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MED*PATIENT FIRST CORP 800-527-2 VA<br>XXXXXXXXXXXX1977 SEQ # 201513334887 | | -50.00 | 9,433.72 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/14/2025

# Sandy Spring Bank

SETH L BLUM                                              Page 10 of 16
March 16, 2025                                           XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-03 | Debit Card Purchase | | -15.89 | 9,417.83 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | AMAZON PRIME*W98823XO3 Amzn.com/ WA | | | |
| | XXXXXXXXXXX1547 SEQ # 201211371325 | | | |
| 03-03 | Debit Card Purchase | | -15.00 | 9,402.83 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS 800-782-7282 800-782-7 WA | | | |
| | XXXXXXXXXXX1977 SEQ # 201328710373 | | | |
| 03-03 | Debit Card Purchase | | -12.97 | 9,389.86 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 617R78X1H41W | | | |
| 03-03 | Debit Card Purchase | | -13.41 | 9,376.45 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #01454 COLUMBIA MD | | | |
| | XXXXXXXXXXX1547 SEQ # 710010235426 | | | |
| 03-03 | Debit Card Purchase | | -21.20 | 9,355.25 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*SLUTTY VEGAN- BALT Baltimore MD | | | |
| | XXXXXXXXXXX1977 SEQ # 201597191997 | | | |
| 03-03 | Debit Card Purchase | | -101.36 | 9,253.89 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* LENNY'S DELICATES OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 500472468841 | | | |
| 03-03 | Debit Card Purchase | | -6.28 | 9,247.61 |
| | MERCHANT PURCHASE TERMINAL 52708245 | | | |
| | ROYAL FARMS #231 OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 113117368229 | | | |
| 03-03 | Debit Card Purchase | | -9.73 | 9,237.88 |
| | MERCHANT PURCHASE TERMINAL 52708245 | | | |
| | ROYAL FARMS #231 OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 113117368237 | | | |
| 03-03 | Debit Card Purchase | | -1,482.13 | 7,755.75 |
| | MERCHANT PURCHASE TERMINAL 55499675 | | | |
| | AUDI OWINGS MILLS OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 033999000010 | | | |
| 03-03 | Debit Card Purchase | | -12.98 | 7,742.77 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | KRISPY KREME 0351 OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 201907827370 | | | |
| 03-03 | Debit Card Purchase | | -56.49 | 7,686.28 |
| | MERCHANT PURCHASE TERMINAL 52708245 | | | |
| | ROYAL FARMS #231 OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 113117368245 | | | |
| 03-03 | Debit Card Purchase | | -34.40 | 7,651.88 |
| | MERCHANT PURCHASE TERMINAL 85179245 | | | |
| | TAQUERIA & PUPUSERIA M PIKESVILL MD | | | |
| | XXXXXXXXXXX1977 SEQ # 980012009508 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                                                     Page 11 of 16
March 16, 2025                                                                  XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS 800-782-7282 800-782-7 WA<br>XXXXXXXXXXX1977 SEQ # 201865839517 | | -10.00 | 7,641.88 |
| 03-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>ICP*GSS OWINGS MILLS OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 223333611262 | | -132.00 | 7,509.88 |
| 03-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85180895<br>VITO`S PIZZA OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 980180217619 | | -48.21 | 7,461.67 |
| 03-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250303 | | -60.00 | 7,401.67 |
| 03-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250303 | | -75.00 | 7,326.67 |
| 03-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250303 | | -228.00 | 7,098.67 |
| 03-03 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,598.67 |
| 03-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*ROGGENART - COLUMB Columbia MD<br>XXXXXXXXXXX1547 SEQ # 202569983757 | | -5.29 | 6,593.38 |
| 03-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 01295712<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXX1547 SEQ # 71677100 | | -15.98 | 6,577.40 |
| 03-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *THE CHARMERY COLUM Columbia MD<br>XXXXXXXXXXX1547 SEQ # 202828315162 | | -9.95 | 6,567.45 |
| 03-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* MOBY DICK HOUSE O PIKEVILLE MD<br>XXXXXXXXXXX1547 SEQ # 300254190590 | | -25.69 | 6,541.76 |
| 03-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXX1977 SEQ # 712918944399 | | -12.73 | 6,529.03 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM
March 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-05 | Debit Card Purchase | | -1.00 | 6,528.03 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5X4260P6V8EG | | | |
| 03-05 | Debit Card Purchase | | -63.17 | 6,464.86 |
| | POS PURCHASE TERMINAL 62729801 | | | |
| | GRAUL'S MARKET RUXTON MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 346871 | | | |
| 03-05 | Debit Card Purchase | | -47.42 | 6,417.44 |
| | POS PURCHASE TERMINAL 64235902 | | | |
| | ROYAL FARMS #23 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 369778 | | | |
| 03-06 | Debit Card Purchase | | -15.92 | 6,401.52 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5Z0ZGK9X8K74 | | | |
| 03-06 | Debit Card Purchase | | -10.00 | 6,391.52 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS 800-782-7282 800-782-7 WA | | | |
| | XXXXXXXXXXXX1977 SEQ # 203248532285 | | | |
| 03-06 | Debit Card Purchase | | -151.13 | 6,240.39 |
| | POS PURCHASE TERMINAL 31541073 | | | |
| | TARGET T- 1737 REISTER PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 218995 | | | |
| 03-06 | Debit Card Purchase | | -1.00 | 6,239.39 |
| | POS PURCHASE TERMINAL 74863887 | | | |
| | UBER *TRIP SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 030611072702 | | | |
| 03-07 | Debit Card Purchase | | -23.52 | 6,215.87 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 710024139619 | | | |
| 03-07 | Debit Card Purchase | | -15.00 | 6,200.87 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS 800-782-7282 800-782-7 WA | | | |
| | XXXXXXXXXXXX1977 SEQ # 203453741498 | | | |
| 03-07 | Debit Card Purchase | | -400.00 | 5,800.87 |
| | MERCHANT PURCHASE TERMINAL 57540245 | | | |
| | FANDUELSBKPRIMARY 971708301 NJ | | | |
| | XXXXXXXXXXXX1547 SEQ # 716205574502 | | | |
| 03-07 | Debit Card Purchase | | -78.68 | 5,722.19 |
| | MERCHANT PURCHASE TERMINAL 55308765 | | | |
| | SHELL OIL 910025766QPS BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 264062106997 | | | |
| 03-07 | Authorized Transfer | | -12.86 | 5,709.33 |
| | ZELLE BRAD DAVIS | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM                                        Page 13 of 16
March 16, 2025                                     XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-07 | ' Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 5,209.33 |
| 03-10 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 651LT4MOZ6YJ | | -12.92 | 5,196.41 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75306375<br>MWPH BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 169201267814 | | -1,449.00 | 3,747.41 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 091008003915 | | -52.82 | 3,694.59 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500375<br>BUFFALO WILD ECOM 0772 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 266219154202 | | -30.18 | 3,664.41 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>LINWOODS RESTAURANT OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 001365413210 | | -27.44 | 3,636.97 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 517 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 001160191690 | | -13.95 | 3,623.02 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*THB OWINGS MILLS Owings Mi MD<br>XXXXXXXXXXXX1547 SEQ # 204272765731 | | -24.01 | 3,599.01 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS 800-782-7282 800-782-7 WA<br>XXXXXXXXXXXX1977 SEQ # 204189220086 | | -20.00 | 3,579.01 |
| 03-10 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 06393665<br>HERITAGE TOYOTA OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 602773 | | -404.78 | 3,174.23 |
| 03-10 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85486145<br>JUPITERS ICE CREAM BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 980043404432 | | -21.55 | 3,152.68 |
| 03-10 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 98825001<br>WHOLEFDS 1330 SMI TH A BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 112927 | | -2.33 | 3,150.35 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM
March 16, 2025

Page 14 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55420365<br>PABC MULTI SPACE 3 BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 630150199160 | | -1.25 | 3,149.10 |
| 03-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*GRANO PASTA BAR Baltimore MD<br>XXXXXXXXXXX1547 SEQ # 204331312509 | | -168.78 | 2,980.32 |
| 03-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54100002<br>ROYAL FARMS 91 BALTIMORE MD<br>XXXXXXXXXXX1977 SEQ # 597654 | | -2.54 | 2,977.78 |
| 03-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 93132613<br>COSTCO GAS #132 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 614280 | | -43.30 | 2,934.48 |
| 03-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 99132614<br>COSTCO WHSE #13 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 572756 | | -144.29 | 2,790.19 |
| 03-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0012<br>GIANT LANDOVER #2318 1 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 802101 | | -50.00 | 2,740.19 |
| 03-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 2658 COCKEYSVI MD<br>XXXXXXXXXXX1547 SEQ # 091017391150 | | -35.03 | 2,705.16 |
| 03-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 1070 QSR COCKEYSVI MD<br>XXXXXXXXXXX1977 SEQ # 500174647071 | | -24.57 | 2,680.59 |
| 03-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 5VQTU36RKH1E | | -1.00 | 2,679.59 |
| 03-10 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -250.00 | 2,429.59 |
| 03-11 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 60XWRUW6HFQV | | -13.93 | 2,415.66 |
| 03-11 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS 800-782-7282 800-782-7 WA<br>XXXXXXXXXXX1977 SEQ # 204822205815 | | -15.00 | 2,400.66 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/14/2025

# Sandy Spring Bank

SETH L BLUM                                                    Page 15 of 16
March 16, 2025                                                 XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-11 | Debit Card Purchase | | -111.73 | 2,288.93 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXXX1547 SEQ # 224063418994 | | | |
| 03-11 | Debit Card Purchase | | -23.31 | 2,265.62 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*UJ3FF59T3 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5LM0QDAPK0KM | | | |
| 03-11 | Debit Card Purchase | | -40.29 | 2,225.33 |
| | POS PURCHASE TERMINAL 87565401 | | | |
| | SHELL SERVICE S TOWNSON MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 783531 | | | |
| 03-11 | ACH Withdrawal | | -1.00 | 2,224.33 |
| | BALTIMORE GAS AN ONLINE PMT | | | |
| | 250311 | | | |
| 03-12 | ACH Credit | 2,003.32 | | 4,227.65 |
| | PINNACLE BANK ACH | | | |
| | Pinnacle Bank/3A5A | | | |
| | 617974944AE4A1D8/Associate Expense R | | | |
| 03-12 | Debit Card Purchase | | -9.01 | 4,218.64 |
| | MERCHANT PURCHASE TERMINAL 82711165 | | | |
| | SP SPEEDCUBESHOP NORTH LAS NV | | | |
| | XXXXXXXXXXXX1547 SEQ # 500000579724 | | | |
| 03-12 | Debit Card Purchase | | -26.92 | 4,191.72 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXXX1547 SEQ # 224109991530 | | | |
| 03-12 | Debit Card Purchase | | -111.73 | 4,079.99 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXXX1547 SEQ # 224109262668 | | | |
| 03-12 | Debit Card Purchase | | -1.00 | 4,078.99 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 617R8SK6HKZK | | | |
| 03-12 | ACH Withdrawal | | -60.00 | 4,018.99 |
| | VENMO PAYMENT | | | |
| | 250312 | | | |
| 03-13 | Debit Card Purchase | | -64.64 | 3,954.35 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | XFINITY MOBILE 888-936-4 PA | | | |
| | XXXXXXXXXXXX1547 SEQ # 205572165104 | | | |
| 03-13 | Debit Card Purchase | | -12.97 | 3,941.38 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5ZATY8PF4BC0 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

| | |
|---|---|
| SETH L BLUM | Page 16 of 16 |
| March 16, 2025 | XX-XXXX48-06 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-13 | ' ACH Withdrawal | | -3,792.19 | 149.19 |
| | NEWREZ-SHELLPOIN WEB PMTS | | | |
| | 250312 | | | |
| 03-14 | ' ACH Credit | 3,722.02 | | 3,871.21 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250314 | | | |
| 03-14 | ' ACH Credit | 4,227.06 | | 8,098.27 |
| | PINNACLE BANK PAYROLL | | | |
| | 250314 | | | |
| 03-14 | ' Debit Card Purchase | | -35.47 | 8,062.80 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*GOURMET GIRLS - OL Pikesvill MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 205793440682 | | | |
| 03-14 | ' Debit Card Purchase | | -9.99 | 8,052.81 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 205940908937 | | | |
| 03-14 | ' Debit Card Purchase | | -1.00 | 8,051.81 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 63EJ09KW699H | | | |
| 03-14 | ' ACH Withdrawal | | -20.00 | 8,031.81 |
| | VENMO PAYMENT | | | |
| | 250314 | | | |
| 03-14 | ' Authorized Transfer | | -100.00 | 7,931.81 |
| | ZELLE BRAD DAVIS | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 03-16 | **Ending totals** | **20,303.51** | **-23,522.04** | **$7,931.81** |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

Last statement: February 16, 2025
This statement: March 16, 2025
Total days in statement period: 28

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
17801 Georgia Ave
Olney MD  20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $342.25 |
| Average balance | $3,570.92 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-16 | Beginning balance | | | $6,292.48 |
| 02-18 | ' ACH Withdrawal<br>CHESAPEAKE DNG UTILITY<br>250218 | | -198.95 | 6,093.53 |
| 02-18 | ' ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250218 | | -1,843.00 | 4,250.53 |
| 02-18 | ' ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250218 | | -1,843.38 | 2,407.15 |
| 02-18 | ' ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250215 | | -2,036.15 | 371.00 |
| 02-18 | ' ACH Withdrawal<br>SHARP ENERGY INC WEB PMTS<br>250218 | | -28.75 | 342.25 |
| 02-19 | ' Money Talks Trans Cr<br>REF 0501533L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 500.00 | | 842.25 |
| 02-21 | ' ACH Withdrawal<br>JONES DRAFTS ELEC BILL<br>250221 | | -168.79 | 673.46 |
| 02-26 | ' ACH Withdrawal<br>COMCAST ONLINE PMT<br>250226 | | -177.87 | 495.59 |
| 03-03 | ' Money Talks Trans Cr<br>REF 0622054L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 2,595.59 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

SETH L BLUM
March 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-05 | ' ACH Credit<br>DELAWARE BEACH H CORP PAY<br>RENT FEB 8 - MAR 31 | 4,314.73 | | 6,910.32 |
| 03-11 | ' ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250311 | | -19.77 | 6,890.55 |
| 03-12 | ' ACH Withdrawal<br>LEWES APPLIANCE SALE<br>250312 | | -435.00 | 6,455.55 |
| 03-16 | **Ending totals** | **6,914.73** | **-6,751.66** | **$6,455.55** |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 03/14/2025

# Sandy Spring Bank
### A Division of Atlantic Union Bank

Last statement: March 16, 2025
This statement: April 16, 2025
Total days in statement period: 31

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $2,174.23 |
| Average balance | $4,418.25 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-16 | Beginning balance | | | $6,455.55 |
| 03-17 | ' Money Talks Trans Cr REF 0751718L FUNDS TRANSFER FRM DEP 1890304806 FROM | 2,000.00 | | 8,455.55 |
| 03-17 | ' ACH Withdrawal SIGNATURE FCU EFUNDS TFR 250317 | | -2,011.44 | 6,444.11 |
| 03-20 | ' ACH Withdrawal NSM DBAMR.COOPER NSM DBAMR 250320 | | -1,839.14 | 4,604.97 |
| 03-20 | ' ACH Withdrawal NSM DBAMR.COOPER NSM DBAMR 250320 | | -1,843.00 | 2,761.97 |
| 03-20 | Check  995008 | | -77.26 | 2,684.71 |
| 03-20 | Check  995009 | | -66.21 | 2,618.50 |
| 03-26 | ' ACH Withdrawal Onslow Water & S doxoPAY 250326 | | -91.50 | 2,527.00 |
| 03-26 | ' ACH Withdrawal DE ELECTRIC COOP ONLINE PMT 250326 | | -174.90 | 2,352.10 |
| 03-26 | ' ACH Withdrawal COMCAST ONLINE PMT 250326 | | -177.87 | 2,174.23 |
| 03-31 | ' Money Talks Trans Cr REF 0901038L FUNDS TRANSFER FRM DEP 1890304806 FROM | 2,100.00 | | 4,274.23 |
| 04-08 | Check  995011 | | -138.39 | 4,135.84 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/16/2025

# Sandy Spring Bank

## A Division of Atlantic Union Bank

SETH L BLUM                                         Page 2 of 2
April 16, 2025                                      XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-09 | ' ACH Credit | 2,572.10 | | 6,707.94 |
| | DELAWARE BEACH H CORP PAY | | | |
| | APRIL RENTALS | | | |
| 04-09 | Check 995012 | | -39.71 | 6,668.23 |
| 04-11 | ' ACH Withdrawal | | -104.05 | 6,564.18 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250411 | | | |
| 04-16 | **Ending totals** | **6,672.10** | **-6,563.47** | **$6,564.18** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 995008 | 03-20 | 77.26 | 995012 | 04-09 | 39.71 |
| 995009 | 03-20 | 66.21 | * Skip in check sequence | | |
| 995011 * | 04-08 | 138.39 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 04/16/2025