Fill in this information to identify the case:

Debtor Name _Seth & Bessy Blum_

United States Bankruptcy Court for the: _____ District of _____

Case number: _25-10005_

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _April_

Line of business: _Real Estate_

Date report filed: _6_ / _18_ / _2025_
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Seth & Bessy Blum_

Original signature of responsible party: _Seth_

Printed name of responsible party: _Seth Blum_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*. | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☑ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*. |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **Seth & Bessy Blum**

Case number **25-10005**

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 7,264.04

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 24,968.61

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    - $ 24,317.49

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you calculated as *net profit*.

    + $ ⁻651.12

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 6612.92

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ _____

Debtor Name _Seth & Bessy Blum_    Case number _25-1005_

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.*
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**

    (*Exhibit F*)

    Yupa $ _14k_

## 5. Employees

26. What was the number of employees when the case was filed?

27. What is the number of employees as of the date of this monthly report?



N/A
N/A

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _0_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _0_

30. How much have you paid this month in other professional fees?    $ _0_

31. How much have you paid in total other professional fees since filing the case?    $ _0_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected** | − | Column B<br>**Actual** | = | Column C<br>**Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _24,000_ | − | $ _24968.61_ | = | $ _-968.61_ |
| 33. **Cash disbursements** | $ _23,000_ | − | $ _24317.49_ | = | $ _-1317.49_ |
| 34. **Net cash flow** | $ _1,000_ | − | $ _-651.12_ | = | $ _+651.12_ |

35. Total projected cash receipts for the next month:    $ _24,500_

36. Total projected cash disbursements for the next month:    − $ _24,000_

37. Total projected net cash flow for the next month:    = $ _500_

Debtor Name  Sethy Besy Blur          Case number  25-10005

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print        Save As...        Reset

# Sandy Spring Bank

A Division of Atlantic Union Bank

Last statement: March 16, 2025
This statement: April 16, 2025
Total days in statement period: 31

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

## My Free Banking

Account number          XX-XXXX48-07
Low balance             $2,174.23
Average balance         $4,418.25

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-16 | Beginning balance | | | $6,455.55 |
| 03-17 | Money Talks Trans Cr | 2,000.00 | | 8,455.55 |
| | REF 0751718L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 03-17 | ' ACH Withdrawal | | -2,011.44 | 6,444.11 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250317 | | | |
| 03-20 | ' ACH Withdrawal | | -1,839.14 | 4,604.97 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250320 | | | |
| 03-20 | ' ACH Withdrawal | | -1,843.00 | 2,761.97 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250320 | | | |
| 03-20 | Check 995008 | | -77.26 | 2,684.71 |
| 03-20 | Check 995009 | | -66.21 | 2,618.50 |
| 03-26 | ' ACH Withdrawal | | -91.50 | 2,527.00 |
| | Onslow Water & S doxoPAY | | | |
| | 250326 | | | |
| 03-26 | ' ACH Withdrawal | | -174.90 | 2,352.10 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250326 | | | |
| 03-26 | ' ACH Withdrawal | | -177.87 | 2,174.23 |
| | COMCAST ONLINE PMT | | | |
| | 250326 | | | |
| 03-31 | ' Money Talks Trans Cr | 2,100.00 | | 4,274.23 |
| | REF 0901038L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 04-08 | Check 995011 | | -138.39 | 4,135.84 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-09 | ACH Credit | 2,572.10 | | 6,707.94 |
| | DELAWARE BEACH H CORP PAY | | | |
| | APRIL RENTALS | | | |
| 04-09 | Check  995012 | | -39.71 | 6,668.23 |
| 04-11 | ACH Withdrawal | | -104.05 | 6,564.18 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250411 | | | |
| 04-16 | **Ending totals** | **6,672.10** | **-6,563.47** | **$6,564.18** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995008 | 03-20 | 77.26 | 995012 | 04-09 | 39.71 |
| 995009 | 03-20 | 66.21 | * Skip in check sequence | | |
| 995011 * | 04-08 | 138.39 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-------|-------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

Last statement: April 16, 2025
This statement: May 16, 2025
Total days in statement period: 30

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

## My Free Banking

Account number           XX-XXXX48-07
Low balance              $2,380.02
Average balance          $4,821.83

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-16 | Beginning balance | | | $6,564.18 |
| 04-17 | Money Talks Trans Cr<br>REF 1072022L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 8,664.18 |
| 04-18 | ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250418 | | -2,011.39 | 6,652.79 |
| 04-22 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250422 | | -104.05 | 6,548.74 |
| 04-23 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250423 | | -1,843.00 | 4,705.74 |
| 04-23 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250423 | | -1,843.38 | 2,862.36 |
| 04-24 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250424 | | -54.53 | 2,807.83 |
| 04-25 | ACH Withdrawal<br>Onslow Water & S doxoPAY<br>250425 | | -69.09 | 2,738.74 |
| 04-25 | ACH Withdrawal<br>JONES-ONSLOW ONLINE PMT<br>250425 | | -126.70 | 2,612.04 |
| 04-29 | Money Talks Trans Dr<br>REF 1190602L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -100.00 | 2,512.04 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-30 | ' ACH Withdrawal<br>SHARP ENERGY ONLINE PMT<br>250430 | | -132.02 | 2,380.02 |
| 05-01 | ' Money Talks Trans Cr<br>REF 1210734L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 4,480.02 |
| 05-02 | Check 995016 | | -71.00 | 4,409.02 |
| 05-07 | Check 995019 | | -243.32 | 4,165.70 |
| 05-12 | ' Money Talks Trans Dr<br>REF 1320602L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -170.00 | 3,995.70 |
| 05-13 | ' ACH Credit<br>DELAWARE BEACH H CORP PAY<br>MAY RENTALS | 2,572.10 | | 6,567.80 |
| 05-15 | ' Money Talks Trans Cr<br>REF 1350745L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 8,667.80 |
| 05-16 | Ending totals | 8,872.10 | -6,768.48 | $8,667.80 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995016 | 05-02 | 71.00 | * Skip in check sequence | | |
| 995019 * | 05-07 | 243.32 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
A Division of Atlantic Union Bank

Last statement: March 16, 2025
This statement: April 16, 2025
Total days in statement period: 31

Page 1 of 16
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-06 |
| Low balance | $3.62 |
| Average balance | $2,614.83 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-16 | Beginning balance | | | $7,931.81 |
| 03-17 | ' ACH Credit<br>ERIE PH REIMB CREDITS<br>250317 | 3,022.74 | | 10,954.55 |
| 03-17 | ' Money Talks Trans Dr<br>REF 0751718L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,000.00 | 8,954.55 |
| 03-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666135018369 | | -107.79 | 8,846.76 |
| 03-17 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63EJ09KW4CPU | | -18.96 | 8,827.80 |
| 03-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS STORE 11686 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 205982736774 | | -24.81 | 8,802.99 |
| 03-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #03937 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 710026789726 | | -36.44 | 8,766.55 |
| 03-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Hair Cuttery - 4520 Pikesvill MD<br>XXXXXXXXXXXX1547 SEQ # 001500768045 | | -52.50 | 8,714.05 |

## Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 2 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | | | -58.22 | 8,655.83 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>RED ROBIN NO 144 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 500219031044 | | -66.89 | 8,588.94 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 155358 | | -89.72 | 8,499.22 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 62729801<br>GRAUL'S MARKET RUXTON MD<br>XXXXXXXXXXXX1547 SEQ # 231729 | | -467.00 | 8,032.22 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MED*PATIENT FIRST CORP 800-527-2 VA<br>XXXXXXXXXXXX1977 SEQ # 206886649516 | | -76.27 | 7,955.95 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0012<br>GIANT 0117 6223-25 BAL BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 855608 | | -439.65 | 7,516.30 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85189935<br>KIDZPARK BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 980009289194 | | -43.75 | 7,472.55 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12674001<br>ROUTE 40 WEST BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 177026 | | -53.35 | 7,419.20 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>PANERA BREAD #203782 O 301-490-9 MD<br>XXXXXXXXXXXX1977 SEQ # 206884766387 | | -9.99 | 7,409.21 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55131585<br>APPLE.COM/BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 275090366034 | | -20.22 | 7,388.99 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 01295705<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXXX1977 SEQ # 26721100 | | -11.65 | 7,377.34 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 206888007598 | | -1.00 | 7,376.34 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61RG7FLCTM8W | | | |

**Sandy Spring Bank**
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 3 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | | | | 7,255.35 |
| 03-17 | ACH Withdrawal | | -120.99 | |
| | ERIE INS GROUP ERIEXPSPAY | | | |
| | 250317 | | | |
| 03-17 | Authorized Transfer | | -500.00 | 6,755.35 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 03-18 | Debit Card Purchase | | -12.94 | 6,742.41 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 61RG7FLCRYJP | | | |
| 03-18 | Debit Card Purchase | | -1.00 | 6,741.41 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 63Y7YWSW1HLT | | | |
| 03-18 | ACH Withdrawal | | -37.40 | 6,704.01 |
| | ERIE LIFE INSUR PREM | | | |
| | 250317 | | | |
| 03-18 | ACH Withdrawal | | -49.30 | 6,654.71 |
| | ERIE LIFE INSUR PREM | | | |
| | 250317 | | | |
| 03-18 | ACH Withdrawal | | -63.33 | 6,591.38 |
| | ERIE LIFE INSUR PREM | | | |
| | 250317 | | | |
| 03-18 | ACH Withdrawal | | -85.43 | 6,505.95 |
| | ERIE LIFE INSUR PREM | | | |
| | 250317 | | | |
| 03-18 | ACH Withdrawal | | -128.78 | 6,377.17 |
| | ERIE LIFE INSUR PREM | | | |
| | 250317 | | | |
| 03-18 | ACH Withdrawal | | -171.28 | 6,205.89 |
| | ERIE LIFE INSUR PREM | | | |
| | 250317 | | | |
| 03-19 | Debit Card Purchase | | -12.67 | 6,193.22 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 6482FUGKREUW | | | |
| 03-19 | Debit Card Purchase | | -46.64 | 6,146.58 |
| | MERCHANT PURCHASE TERMINAL 82305095 | | | |
| | PELOTON* MEMBERSHIP NEW YORK NY | | | |
| | XXXXXXXXXXXX1547 SEQ # 500036668975 | | | |
| 03-19 | Debit Card Purchase | | -47.91 | 6,098.67 |
| | MERCHANT PURCHASE TERMINAL 25265085 | | | |
| | BRITO LATIN MARKET 2 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1977 SEQ # 000011200172 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 4 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55263525<br>THE FRESH MARKET 086 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 277363976147 | | -31.23 | 6,067.44 |
| 03-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>Subway 44106 Baltimore MD<br>XXXXXXXXXXXX1547 SEQ # 000008296024 | | -10.80 | 6,056.64 |
| 03-19 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T22<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 036940 | | -9.99 | 6,046.65 |
| 03-19 | Debit Card Purchase<br>POS PURCHASE TERMINAL 77827301<br>SQ *LUPTON'S SPORTS CO WESTMINST MD<br>XXXXXXXXXXXX1547 SEQ # 507813826453 | | -302.10 | 5,744.55 |
| 03-19 | ACH Withdrawal<br>AUDI FINCL, TEL. TEL DEBIT<br>250319 | | -1,238.56 | 4,505.99 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 048551178000 | | -32.57 | 4,473.42 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>UATMB2STBX QPS BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 170800001945 | | -6.84 | 4,466.58 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 224777335038 | | -91.92 | 4,374.66 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 712345377315 | | -12.73 | 4,361.93 |
| 03-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 62KZM8KWJF8Q | | -1.00 | 4,360.93 |
| 03-20 | ACH Withdrawal<br>KSDS FACTS<br>250320 | | -349.20 | 4,011.73 |
| 03-20 | Authorized Transfer<br>ZELLE AL<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -30.00 | 3,981.73 |

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 5 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-20 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -150.00 | 3,831.73 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5V74X8TESJ4C | | -12.17 | 3,819.56 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 34650801<br>WEIS MARKETS 22 WINDSOR M MD<br>XXXXXXXXXXXX1977 SEQ # 550474 | | -27.77 | 3,791.79 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 42349301<br>BP#2002000SLADE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 561385 | | -45.53 | 3,746.26 |
| 03-21 | Check  995002 | | -269.67 | 3,476.59 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 714591103376 | | -15.23 | 3,461.36 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>IN *B&D POOLS LLC 240-71641 MD<br>XXXXXXXXXXXX1547 SEQ # 208442024352 | | -921.85 | 2,539.51 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 003943231091 | | -13.95 | 2,525.56 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 714677322279 | | -25.21 | 2,500.35 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *TRAVELIN TOM S CO Chester PA<br>XXXXXXXXXXXX1977 SEQ # 208684307753 | | -7.46 | 2,492.89 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *UNO PROVIDENCE, LL Chester PA<br>XXXXXXXXXXXX1547 SEQ # 208808915168 | | -56.35 | 2,436.54 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *WECKERLYS King of P PA<br>XXXXXXXXXXXX1547 SEQ # 209065578714 | | -8.75 | 2,427.79 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 6 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-24 | Debit Card Purchase | | -14.59 | 2,413.20 |
| | MERCHANT PURCHASE TERMINAL 52653845 KOP MART NORRISTOW PA XXXXXXXXXXXXX1547 SEQ # 282796403015 | | | |
| 03-24 | Debit Card Purchase | | -28.38 | 2,384.82 |
| | MERCHANT PURCHASE TERMINAL 15270215 Subway 24378 King of P PA XXXXXXXXXXXXX1547 SEQ # 000240100061 | | | |
| 03-24 | Debit Card Purchase | | -24.15 | 2,360.67 |
| | MERCHANT PURCHASE TERMINAL 05436845 5GUYS 0372 QSR KING OF P PA XXXXXXXXXXXXX1547 SEQ # 500173525551 | | | |
| 03-24 | Debit Card Purchase | | -144.71 | 2,215.96 |
| | POS PURCHASE TERMINAL 31541072 TARGET T- 1737 REISTER PIKESVILL MD XXXXXXXXXXXXX1977 SEQ # 224473 | | | |
| 03-24 | Debit Card Purchase | | -6.74 | 2,209.22 |
| | MERCHANT PURCHASE TERMINAL 05140485 MCDONALD'S F11134 PIIKESVIL MD XXXXXXXXXXXXX1547 SEQ # 720236505308 | | | |
| 03-24 | Debit Card Purchase | | -90.00 | 2,119.22 |
| | POS PURCHASE TERMINAL 1443CL01 WEIGHT WISE PIKESVILL MD XXXXXXXXXXXXX1547 SEQ # 132058 | | | |
| 03-24 | Debit Card Purchase | | -1.00 | 2,118.22 |
| | POS PURCHASE TERMINAL 00000000 UBER *TRIP HELP. UBER SAN FRANC CA XXXXXXXXXXXXX1547 SEQ # 621AP4XLY0CS | | | |
| 03-24 | Authorized Transfer | | -220.00 | 1,898.22 |
| | ZELLE MOM SANDY SPRING BANK 91043 17801 GEORGIA AVEN | | | |
| 03-24 | Authorized Transfer | | -500.00 | 1,398.22 |
| | ZELLE GMA SANDY SPRING BANK 91043 17801 GEORGIA AVEN | | | |
| 03-25 | Debit Card Purchase | | -15.80 | 1,382.42 |
| | MERCHANT PURCHASE TERMINAL 25247805 BETTER CARE PHARMACY PIKESVILL MD XXXXXXXXXXXXX1547 SEQ # 004365041007 | | | |
| 03-25 | Debit Card Purchase | | -15.00 | 1,367.42 |
| | MERCHANT PURCHASE TERMINAL 55432865 STARBUCKS 800-782-7282 800-782-7 WA XXXXXXXXXXXXX1977 SEQ # 209442157041 | | | |
| 03-25 | Debit Card Purchase | | -14.75 | 1,352.67 |
| | POS PURCHASE TERMINAL 00000000 UBER *TRIP HELP. UBER SAN FRANC CA XXXXXXXXXXXXX1547 SEQ # 61RG87A0L3M0 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com



## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 7 of 16
XX-XXXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXX1547 SEQ # 209546825237 | | -24.27 | 1,328.40 |
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 500008262500 | | -772.88 | 555.52 |
| 03-25 | ACH Withdrawal<br>VENMO PAYMENT<br>250325 | | -78.62 | 476.90 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>DAVIS' PUB ANNAPOLIS MD<br>XXXXXXXXXXX1547 SEQ # 284318557883 | | -64.98 | 411.92 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>DAVIS' PUB ANNAPOLIS MD<br>XXXXXXXXXXX1547 SEQ # 284318557917 | | -28.35 | 383.57 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55308765<br>SHELL OIL 575258342QPS ANNAPOLIS MD<br>XXXXXXXXXXX1547 SEQ # 284152153524 | | -86.97 | 296.60 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXX1547 SEQ # 666109098055 | | -129.37 | 167.23 |
| 03-26 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 63EJ1XD3UG0S | | -12.90 | 154.33 |
| 03-26 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55308765<br>SHELL OIL 910025766QPS BALTIMORE MD<br>XXXXXXXXXXX1977 SEQ # 284154199699 | | -49.89 | 104.44 |
| 03-26 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXX1547 SEQ # 64HWXNZZTJ6Q | | -1.00 | 103.44 |
| 03-26 | ACH Withdrawal<br>BALTIMORE GAS AN ONLINE PMT<br>250326 | | -29.66 | 73.78 |
| 03-27 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708285<br>BURGER KING #17205 Q07 TOWSON MD<br>XXXXXXXXXXX1547 SEQ # 037212554433 | | -13.97 | 59.81 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**



# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-27 | Debit Card Purchase POS PURCHASE TERMINAL 00000000 UBER * PENDING SAN FRANC CA XXXXXXXXXXX1547 SEQ # 60XWTIHDWXSZ | | -15.71 | 44.10 |
| 03-27 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 85179245 LAS ESPERANZAS CAFE BALTIMORE MD XXXXXXXXXXX1977 SEQ # 980010869608 | | -39.48 | 4.62 |
| 03-27 | Debit Card Purchase POS PURCHASE TERMINAL 00000000 UBER *TRIP HELP. UBER SAN FRANC CA XXXXXXXXXXX1547 SEQ # 6482GQCGZHHD | | -1.00 | 3.62 |
| 03-31 | Authorized Transfer ZELLE BLANCA AMAYA SANDY SPRING BANK 91043 17801 GEORGIA AVEN | 2,100.00 | | 2,103.62 |
| 03-31 | ACH Credit PINNACLE BANK PAYROLL 250331 | 4,227.08 | | 6,330.70 |
| 03-31 | Money Talks Trans Dr REF 0901038L FUNDS TRANSFER TO DEP 1890304807 FROM | | -2,100.00 | 4,230.70 |
| 03-31 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 82503095 SPOTHERO 844-356-8054 CHICAGO IL XXXXXXXXXXX1547 SEQ # 500046628420 | | -74.00 | 4,156.70 |
| 03-31 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 75369435 2LEVY@DCUNI WASHINGTO DC XXXXXXXXXXX1547 SEQ # 454812363552 | | -7.47 | 4,149.23 |
| 03-31 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 75369435 2LEVY@DCUNI WASHINGTO DC XXXXXXXXXXX1547 SEQ # 454812365573 | | -72.88 | 4,076.35 |
| 03-31 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 75369435 2LEVY@DCUNI WASHINGTO DC XXXXXXXXXXX1547 SEQ # 454812366571 | | -32.53 | 4,043.82 |
| 03-31 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 75369435 2LEVY@DCUNI WASHINGTO DC XXXXXXXXXXX1547 SEQ # 454812366399 | | -32.43 | 4,011.39 |
| 03-31 | Debit Card Purchase MERCHANT PURCHASE TERMINAL 75369435 2LEVY@DCUNI WASHINGTO DC XXXXXXXXXXX1547 SEQ # 454812366563 | | -6.86 | 4,004.53 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 9 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-31 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 354784 | | -82.15 | 3,922.38 |
| 03-31 | Debit Card Purchase<br>POS PURCHASE TERMINAL 5901<br>THE VITAMIN SHOPPE 59 OWINGS MI MD<br>XXXXXXXXXXX1547 SEQ # 203194 | | -116.16 | 3,806.22 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 091011344630 | | -74.19 | 3,732.03 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 091007515672 | | -63.12 | 3,668.91 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 091015760716 | | -8.38 | 3,660.53 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXX1977 SEQ # 201360083188 | | -127.19 | 3,533.34 |
| 03-31 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>PETITE CELLARS ELLICOTT MD<br>XXXXXXXXXXX1547 SEQ # 290644431141 | | -43.53 | 3,489.81 |
| 03-31 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 2,989.81 |
| 04-01 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250401 | 3,722.02 | | 6,711.83 |
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXX1547 SEQ # 458600408369 | | -12.71 | 6,699.12 |
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155<br>THE HOME DEPOT #6945 RANDALLST MD<br>XXXXXXXXXXX1547 SEQ # 010211932800 | | -18.04 | 6,681.08 |
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55500805<br>PIZZA BOLI'S BALTIMORE MD<br>XXXXXXXXXXX1547 SEQ # 291741436238 | | -44.49 | 6,636.59 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-01 | Debit Card Purchase | | -11.65 | 6,624.94 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Amazon Music*AN2U782U3 888-802-3 WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 201787891409 | | | |
| 04-01 | Debit Card Purchase | | -15.89 | 6,609.05 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | AMAZON PRIME*YC6Y42AN3 Amzn.com/ WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 201817635529 | | | |
| 04-01 | Debit Card Purchase | | -130.81 | 6,478.24 |
| | POS PURCHASE TERMINAL 31541172 | | | |
| | TARGET T- 1737 REISTER PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 245937 | | | |
| 04-01 | Debit Card Purchase | | -5.50 | 6,472.74 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5YR52OO0B0UN | | | |
| 04-01 | Debit Card Purchase | | -0.50 | 6,472.24 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5WKDB7FUDC7Z | | | |
| 04-01 | ACH Withdrawal | | -120.00 | 6,352.24 |
| | VENMO PAYMENT | | | |
| | 250401 | | | |
| 04-02 | Debit Card Purchase | | -90.72 | 6,261.52 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* EGGSPECTATION COL COLUMBIA MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 300308396488 | | | |
| 04-03 | Debit Card Purchase | | -132.00 | 6,129.52 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | ICP*GSS OWINGS MILLS OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 225815595346 | | | |
| 04-03 | Debit Card Purchase | | -15.36 | 6,114.16 |
| | POS PURCHASE TERMINAL IMBXV2YM | | | |
| | UBER TRIP* TRIP SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 040325560483 | | | |
| 04-03 | Debit Card Purchase | | -1.00 | 6,113.16 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 61HLS16Y4U7M | | | |
| 04-04 | Debit Card Purchase | | -28.89 | 6,084.27 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*THB OWINGS MILLS Owings Mi MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 202870058275 | | | |
| 04-04 | Debit Card Purchase | | -12.93 | 6,071.34 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5WKDB7G6IIBI | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 11 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85454915<br>Maryland Bankers Assoc ANNAPOLIS MD<br>XXXXXXXXXXXX1547 SEQ # 900018280834 | | -2,995.00 | 3,076.34 |
| 04-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* MOBY DICK HOUSE O PIKEVILLE MD<br>XXXXXXXXXXXX1547 SEQ # 300289417293 | | -34.95 | 3,041.39 |
| 04-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5Y7G4TD5FCOZ | | -1.00 | 3,040.39 |
| 04-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12678401<br>HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 784699 | | -32.01 | 3,008.38 |
| 04-04 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 2,808.38 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 651LW6PFHRFW | | -13.94 | 2,794.44 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*ALWAYS ICE CREAM - Baltimore MD<br>XXXXXXXXXXXX1547 SEQ # 203292352584 | | -35.09 | 2,759.35 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T22<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 233165 | | -18.17 | 2,741.18 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #01047 COCKEYSVI MD<br>XXXXXXXXXXXX1547 SEQ # 710006942967 | | -48.92 | 2,692.26 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 890065 | | -70.27 | 2,621.99 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*EL PARAISO Reisterst MD<br>XXXXXXXXXXXX1547 SEQ # 203561065205 | | -57.22 | 2,564.77 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75306375<br>HARBOR PARK GARAGE BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 163701775355 | | -20.00 | 2,544.77 |

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 12 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* WAYWARD SMOKE HOU BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 500402117780 | | -56.67 | 2,488.10 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75454915<br>MARIA D S BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 900016301234 | | -12.71 | 2,475.39 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>LE'S NAIL BAR PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 297808553416 | | -13.00 | 2,462.39 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 1070 QSR COCKEYSVI MD<br>XXXXXXXXXXXX1547 SEQ # 500176616179 | | -31.12 | 2,431.27 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>Dicks Sporting Goods Cockeysvi MD<br>XXXXXXXXXXXX1547 SEQ # 000615454097 | | -131.39 | 2,299.88 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*N007Y2YP3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 190L70ZW6X89 | | -15.89 | 2,283.99 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*3Q3HK1FQ3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 7IS9WT4F50AW | | -14.83 | 2,269.16 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>AGASERVICECO MAR TT 804285330 VA<br>XXXXXXXXXXXX1547 SEQ # 744388184299 | | -13.18 | 2,255.98 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*PF9Z70083 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 4NSQ7L8Z96XS | | -54.44 | 2,201.54 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5Y7G5L5HK5UV | | -1.00 | 2,200.54 |
| 04-07 | Authorized Transfer<br>ZELLE MIRANDA PRICE<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -13.00 | 2,187.54 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55420365<br>PABC WEST TRANS BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 334232848382 | | -18.00 | 2,169.54 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

**Sandy Spring Bank**

A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 13 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>WALMART.COM 8009256278 BENTONVIL AR<br>XXXXXXXXXXXX1547 SEQ # 100035806010 | | -46.63 | 2,122.91 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85176735<br>JCAMPS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 900010118623 | | -250.00 | 1,872.91 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 051988189720 | | -7.40 | 1,865.51 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85454915<br>Maryland Bankers Assoc ANNAPOLIS MD<br>XXXXXXXXXXXX1547 SEQ # 900018871711 | | -295.00 | 1,570.51 |
| 04-08 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5ZUIZ73PM9Q1 | | -15.23 | 1,555.28 |
| 04-08 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5YR53GH0X8IC | | -1.00 | 1,554.28 |
| 04-08 | ACH Withdrawal<br>COMCAST ONLINE PMT<br>250408 | | -400.00 | 1,154.28 |
| 04-08 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -150.08 | 1,004.20 |
| 04-09 | ACH Credit<br>PINNACLE BANK ACH<br>Pinnacle Bank/57AF<br>6741CF404BFD989B/Associate Expense R | 3,614.85 | | 4,619.05 |
| 04-09 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 60XWUXO5HTD9 | | -12.90 | 4,606.15 |
| 04-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 226457019333 | | -111.73 | 4,494.42 |
| 04-09 | ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250408 | | -4,274.18 | 220.24 |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 14 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 204883069085 | | -48.25 | 171.99 |
| 04-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 80065501<br>TRADER JO TRADER JOES PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 100287 | | -54.01 | 117.98 |
| 04-11 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>DUNKIN #354586 Q35 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 185031222245 | | -12.57 | 105.41 |
| 04-11 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -20.00 | 85.41 |
| 04-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #03937 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 710029112186 | | -38.00 | 47.41 |
| 04-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0413<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 909779 | | -28.63 | 18.78 |
| 04-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0416<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 473124 | | -2.49 | 16.29 |
| 04-15 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250415 | 3,722.02 | | 3,738.31 |
| 04-15 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250415 | 4,227.07 | | 7,965.38 |
| 04-15 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 545300830837 | | -13.77 | 7,951.61 |
| 04-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63ODL21AVDRX | | -1.00 | 7,950.61 |
| 04-15 | ACH Withdrawal<br>ERIE INS GROUP ERIEXPSPAY<br>250415 | | -24.73 | 7,925.88 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 15 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-15 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 7,725.88 |
| 04-15 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 7,225.88 |
| 04-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 500003044733 | | -479.18 | 6,746.70 |
| 04-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*WV5VW0YQ3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 48NQ3NFL74TZ | | -13.77 | 6,732.93 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -37.40 | 6,695.53 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -49.30 | 6,646.23 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -128.78 | 6,517.45 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -171.28 | 6,346.17 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -63.33 | 6,282.84 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -85.43 | 6,197.41 |
| 04-16 | Ending totals | 24,635.78 | -26,370.18 | $6,197.41 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995002 | 03-21 | 269.67 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 16 of 16
XX-XXXX48-06

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

Last statement: April 16, 2025
This statement: May 16, 2025
Total days in statement period: 30

Page 1 of 12
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

## My Free Banking

Account number          XX-XXXX48-06
Low balance             $-4,488.17
Average balance         $1,190.17

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-16 | Beginning balance | | | $6,197.41 |
| 04-17 | ' Authorized Transfer<br>ZELLE GLADYS HENRIQUEZ<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 600.00 | | 6,797.41 |
| 04-17 | ' Money Talks Trans Dr<br>REF 1072022L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 4,697.41 |
| 04-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>INTUIT *TURBOTAX CL.INTUIT CA<br>XXXXXXXXXXXX1547 SEQ # 206989773720 | | -221.54 | 4,475.87 |
| 04-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 207176021790 | | -9.99 | 4,465.88 |
| 04-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 207232283664 | | -11.65 | 4,454.23 |
| 04-17 | ' ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250417 | | -540.00 | 3,914.23 |
| 04-21 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 500052445459 | | -46.64 | 3,867.59 |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 2 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-21 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 493307 | | -83.06 | 3,784.53 |
| 04-21 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25265085<br>BRITO LATIN MARKET 2 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 000014500551 | | -29.82 | 3,754.71 |
| 04-21 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*LZ5XS2M43 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 3KKPXXV2BE61 | | -21.18 | 3,733.53 |
| 04-21 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*SS4XA20X3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 99O0H8UXSLZF | | -6.33 | 3,727.20 |
| 04-21 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 131652 | | -90.00 | 3,637.20 |
| 04-21 | ' ACH Withdrawal<br>VENMO PAYMENT<br>250421 | | -45.00 | 3,592.20 |
| 04-21 | ' Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 3,092.20 |
| 04-22 | ' Authorized Transfer<br>ZELLE ALBERT SZYDLOWSKI<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 150.00 | | 3,242.20 |
| 04-22 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155<br>THE HOME DEPOT #2507 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 010215223185 | | -88.94 | 3,153.26 |
| 04-22 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>BETTER CARE PHARMACY PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 003899039731 | | -15.80 | 3,137.46 |
| 04-22 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 52280005<br>WAL-MART #5228 COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 511200380728 | | -14.15 | 3,123.31 |
| 04-22 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*F475H9ZH3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 4MKBZN57W94Z | | -15.89 | 3,107.42 |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 3 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #01047 COCKEYSVI MD<br>XXXXXXXXXXXX1547 SEQ # 710006842985 | | -26.77 | 3,080.65 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666169028386 | | -154.99 | 2,925.66 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0527 QSR COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500179464718 | | -33.14 | 2,892.52 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>HERITAGE TOYOTA OWINGS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 192362551611 | | -921.91 | 1,970.61 |
| 04-23 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>AMAZON.COM*UY4X7SZN3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 000000PDV5XB | | -127.44 | 1,843.17 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 054632163803 | | -8.47 | 1,834.70 |
| 04-24 | Debit Card Refund<br>MERCHANT REFUND TERMINAL 05436845<br>5GUYS 0527 QSR COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 501103705952 | 3.49 | | 1,838.19 |
| 04-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T22<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 957707 | | -43.35 | 1,794.84 |
| 04-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54120502<br>ROYAL FARMS 173 RANDALLST MD<br>XXXXXXXXXXXX1547 SEQ # 837449 | | -39.62 | 1,755.22 |
| 04-25 | Mobile Deposit | 30.00 | | 1,785.22 |
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*THB - TIMONIUM Timonium MD<br>XXXXXXXXXXXX1547 SEQ # 209861469457 | | -48.27 | 1,736.95 |
| 04-25 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 651LXQD9HIPO | | -12.96 | 1,723.99 |

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 4 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>AIRGARAGE* PARKING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 500045963404 | | -4.00 | 1,719.99 |
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55310205<br>JOHNS HOPKINS POINT OF BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 193524048204 | | -60.00 | 1,659.99 |
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>AIRGARAGE* PARKING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 500045823087 | | -4.00 | 1,655.99 |
| 04-25 | Debit Card Purchase<br>POS PURCHASE TERMINAL 42349301<br>BP#2002000SLADE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 877108 | | -12.32 | 1,643.67 |
| 04-25 | ACH Withdrawal<br>BALTIMORE GAS AN ONLINE PMT<br>250425 | | -105.76 | 1,537.91 |
| 04-25 | Authorized Transfer<br>ZELLE MARYLIN<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -15.00 | 1,522.91 |
| 04-25 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -81.19 | 1,441.72 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXXX1547 SEQ # 209932544940 | | -24.27 | 1,417.45 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXXX1547 SEQ # 63ODL230P84H | | -12.94 | 1,404.51 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* THE CHARMERY - CO COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500424647307 | | -9.95 | 1,394.56 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 609003489999 | | -27.54 | 1,367.02 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54088702<br>ROYAL FARMS 43 LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 924558 | | -19.00 | 1,348.02 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 5 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708285<br>BURGER KING #17205 Q07 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 041478493817 | | -23.07 | 1,324.95 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 65176304<br>SUNOCO 00140210 TIMONIUM MD<br>XXXXXXXXXXXX1547 SEQ # 944751 | | -30.09 | 1,294.86 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 93132613<br>COSTCO GAS #132 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 004648 | | -43.86 | 1,251.00 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 99132614<br>COSTCO WHSE #13 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 994068 | | -418.76 | 832.24 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Hair Cuttery 4155 Owings Mi MD<br>XXXXXXXXXXXX1547 SEQ # 001362133089 | | -50.40 | 781.84 |
| 04-29 | Money Talks Trans Cr<br>REF 1190602L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 100.00 | | 881.84 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 055696169259 | | -14.80 | 867.04 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55436875<br>ALEXANDRIA PARKING MET ALEXANDRI VA<br>XXXXXXXXXXXX1547 SEQ # 171182254939 | | -2.75 | 864.29 |
| 04-29 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63EJ5O3ASTNE | | -12.93 | 851.36 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>WEE CHIC LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 005232017384 | | -427.71 | 423.65 |
| 04-29 | Debit Card Purchase<br>POS PURCHASE TERMINAL 45224002<br>WHOLEFDS 10275 LI TTLE COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 358306 | | -15.99 | 407.66 |
| 04-29 | Debit Card Purchase<br>POS PURCHASE TERMINAL 30354001<br>NORDSTROM 10300 LITTLE COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 336160 | | -164.28 | 243.38 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 6 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Amazon Music*G07017VV3 888-802-3 WA<br>XXXXXXXXXXX1547 SEQ # 201221213234 | | -11.65 | 231.73 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>AMAZON PRIME*L36230W93 Amzn.com/ WA<br>XXXXXXXXXXX1547 SEQ # 201238658173 | | -15.89 | 215.84 |
| 04-29 | ACH Withdrawal<br>VENMO PAYMENT<br>250429 | | -210.00 | 5.84 |
| 04-30 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250430 | 4,227.06 | | 4,232.90 |
| 05-01 | Authorized Transfer<br>ZELLE BLANCA AMAYA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 2,100.00 | | 6,332.90 |
| 05-01 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250501 | 3,722.02 | | 10,054.92 |
| 05-01 | Money Talks Trans Dr<br>REF 1210734L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 7,954.92 |
| 05-01 | ATM Pmt Debit<br>TERMINAL 004 MTZ3DWFHW8A0<br>APPLE COM BILL CUPERTINO CA<br>XXXXXXXXXXX1547 SEQ # 512020129625 | | -21.19 | 7,933.73 |
| 05-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 80571702<br>ROYAL FARMS #05 TIMONIUM MD<br>XXXXXXXXXXX1547 SEQ # 320750 | | -76.69 | 7,857.04 |
| 05-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*N29C842G0 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 3B9AMGX4JRTT | | -37.62 | 7,819.42 |
| 05-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*N28QL7UD1 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 1H0KMNS621AV | | -13.50 | 7,805.92 |
| 05-01 | ACH Withdrawal<br>JCamps LLC JCamps LLC<br>250501 | | -7,575.00 | 230.92 |
| 05-01 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 30.92 |

**17801 Georgia Avenue, Olney, Maryland 20832**

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 7 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-01 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -30.00 | 0.92 |
| 05-02 | Overdraft Fee<br>FOR OVERDRAFT ACH WITHDRAWAL<br>026015077433895 | | -29.00 | -28.08 |
| 05-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #01047 COCKEYSVI MD<br>XXXXXXXXXXXX1547 SEQ # 710007244214 | | -43.28 | -71.36 |
| 05-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5WKDEEMWD9Z8 | | -12.94 | -84.30 |
| 05-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75306375<br>SUSSEX COUNTY COUNCIL GEORGETOW DE<br>XXXXXXXXXXXX1547 SEQ # 161400663912 | | -90.46 | -174.76 |
| 05-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75306375<br>SUSSEX PROP TAXGOV SVC FORT WORT TX<br>XXXXXXXXXXXX1547 SEQ # 161400665099 | | -2.28 | -177.04 |
| 05-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75306375<br>SUSSEX COUNTY COUNCIL GEORGETOW DE<br>XXXXXXXXXXXX1547 SEQ # 161400663920 | | -34.95 | -211.99 |
| 05-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75306375<br>SUSSEX PROP TAXGOV SVC FORT WORT TX<br>XXXXXXXXXXXX1547 SEQ # 161400664845 | | -2.00 | -213.99 |
| 05-02 | ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250501 | | -4,274.18 | -4,488.17 |
| 05-05 | Return Item<br>NEWREZ-SHELLPOIN WEB PMTS<br>250501<br>CHECK | 4,274.18 | | -213.99 |
| 05-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>ICP*GSS OWINGS MILLS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 228302579165 | | -200.00 | -413.99 |
| 05-08 | ACH Credit<br>JCamps LLC JCamps LLC<br>250508 000000515693052 | 1,000.00 | | 586.01 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 8 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 228851073811 | | -111.73 | 474.28 |
| 05-09 | Authorized Transfer<br>ZELLE MIRANDA PRICE<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -13.00 | 461.28 |
| 05-09 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -23.00 | 438.28 |
| 05-12 | Money Talks Trans Cr<br>REF 1320602L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 170.00 | | 608.28 |
| 05-12 | ACH Credit<br>JCamps LLC JCamps LLC<br>250512 000000516651522 | 4,575.00 | | 5,183.28 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5Z0ZNL8LYXDV | | -12.97 | 5,170.31 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* THE CHARMERY - CO COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500500426677 | | -9.95 | 5,160.36 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 091007287209 | | -28.17 | 5,132.19 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* MOBY DICK HOUSE O PIKEVILLE MD<br>XXXXXXXXXXXX1547 SEQ # 000607662845 | | -18.01 | 5,114.18 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0416<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 388235 | | -19.48 | 5,094.70 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>LEDO PIZZA - PIKESVILL PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 690800995264 | | -25.42 | 5,069.28 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 202497850729 | | -47.64 | 5,021.64 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 9 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW0441182 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 69PKGNZSHEFF | | -31.96 | 4,989.68 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NI3HT11D1 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 7EJ8FOMY3XWY | | -23.99 | 4,965.69 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW0RI6GL2 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 586BOI7CI6AW | | -52.99 | 4,912.70 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NI4E98VO1 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 406WZ5H7VZG9 | | -36.96 | 4,875.74 |
| 05-12 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250512 | | -300.00 | 4,575.74 |
| 05-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 203187487358 | | -2.11 | 4,573.63 |
| 05-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 203187491301 | | -3.17 | 4,570.46 |
| 05-13 | ATM Pmt Debit<br>TERMINAL 004 MLY9QBZ635A0<br>APPLE COM BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 513222449131 | | -2.11 | 4,568.35 |
| 05-13 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0417<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 634837 | | -15.86 | 4,552.49 |
| 05-13 | ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250512 | | -4,274.18 | 278.31 |
| 05-14 | Debit Card Refund<br>MERCHANT REFUND TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 203279865503 | 2.11 | | 280.42 |
| 05-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55131585<br>APPLE.COM/BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 337327396224 | | -8.47 | 271.95 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 10 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-14 | ' Debit Card Purchase | | -12.65 | 259.30 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 61HLWO18FSWI | | | |
| 05-14 | ' Debit Card Purchase | | -74.19 | 185.11 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*NW2YO5CC1 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 74QDVWKNPHCF | | | |
| 05-15 | ' ACH Credit | 761.29 | | 946.40 |
| | PINNACLE BANK ACH | | | |
| | Pinnacle Bank/33A4 | | | |
| | 8F419ADA47A3B6BF/Associate Expense R | | | |
| 05-15 | ' ACH Credit | 3,722.02 | | 4,668.42 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250515 | | | |
| 05-15 | ' ACH Credit | 4,227.07 | | 8,895.49 |
| | PINNACLE BANK PAYROLL | | | |
| | 250515 | | | |
| 05-15 | ' Money Talks Trans Dr | | -2,100.00 | 6,795.49 |
| | REF 1350745L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 05-15 | ' Debit Card Purchase | | -54.03 | 6,741.46 |
| | MERCHANT PURCHASE TERMINAL 55639955 | | | |
| | EXXON HOOKS LANE PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 010599896045 | | | |
| 05-15 | ' Debit Card Purchase | | -12.91 | 6,728.55 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 63Y852WSKQ6K | | | |
| 05-15 | ' Debit Card Purchase | | -4.16 | 6,724.39 |
| | POS PURCHASE TERMINAL 0413 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 982070 | | | |
| 05-15 | ' Debit Card Purchase | | -86.10 | 6,638.29 |
| | POS PURCHASE TERMINAL 80065501 | | | |
| | TRADER JO TRADER JOES PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 245860 | | | |
| 05-15 | ' ACH Withdrawal | | -24.73 | 6,613.56 |
| | ERIE INS GROUP ERIEXPSPAY | | | |
| | 250515 | | | |
| 05-15 | ' Authorized Transfer | | -500.00 | 6,113.56 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-15 | ' Authorized Transfer | | -200.00 | 5,913.56 |
| | ZELLE MOM | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

## Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 11 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-16 | ' Debit Card Purchase MERCHANT PURCHASE TERMINAL 15449855 WINE LOFT PIKESVILL MD XXXXXXXXXXXX1547 SEQ # 222000603847 | | -104.59 | 5,808.97 |
| 05-16 | ' Debit Card Purchase MERCHANT PURCHASE TERMINAL 55417345 DK HORSE LEXINGTON KY XXXXXXXXXXXX1547 SEQ # 171365601950 | | -255.00 | 5,553.97 |
| 05-16 | ' ACH Withdrawal ERIE LIFE INSUR PREM 250515 | | -37.40 | 5,516.57 |
| 05-16 | ' ACH Withdrawal ERIE LIFE INSUR PREM 250515 | | -49.30 | 5,467.27 |
| 05-16 | ' ACH Withdrawal ERIE LIFE INSUR PREM 250515 | | -63.33 | 5,403.94 |
| 05-16 | ' ACH Withdrawal ERIE LIFE INSUR PREM 250515 | | -85.43 | 5,318.51 |
| 05-16 | ' ACH Withdrawal ERIE LIFE INSUR PREM 250515 | | -128.78 | 5,189.73 |
| 05-16 | ' ACH Withdrawal ERIE LIFE INSUR PREM 250515 | | -171.28 | 5,018.45 |
| 05-16 | ' ACH Withdrawal BALTIMORE GAS AN ONLINE PMT 250516 | | -115.00 | 4,903.45 |
| 05-16 | ' ACH Withdrawal COMCAST ONLINE PMT 250516 | | -400.00 | 4,503.45 |
| 05-16 | ' ACH Withdrawal AUDI FINCL, TEL. TEL DEBIT 250516 | | -1,238.56 | 3,264.89 |
| 05-16 | ' Authorized Transfer ZELLE GMA SANDY SPRING BANK 91043 17801 GEORGIA AVEN | | -500.00 | 2,764.89 |
| 05-16 | Ending totals | 29,664.24 | -33,096.76 | $2,764.89 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 12 of 12
XX-XXXX48-06

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $29.00 | $29.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com