# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND
(Baltimore Division)

| | |
|---|---|
| In re | Bankruptcy Case: 25-10005-NVA |
| **SETH L. BLUM and BESSY G. BLUM** | |
| Debtors | Chapter 11 |

## THE UNITED STATES TRUSTEE'S
## EXHIBIT LIST FOR AUGUST 29, 2025 CONFIRMATION HEARING

Matthew W. Cheney, Acting United States Trustee for Region 4, pursuant to this Court's Evidentiary Protocol, files this exhibit list for the pending hearing set for June 18, 2025.

## EXHIBIT LIST

| Exhibit No. | Description | Offered | Objection | Admitted |
|---|---|---|---|---|
| UST01 | Docket Sheet | | | |
| UST02 | Schedules and Statement of Financial Affairs | | | |
| UST03 | January 2025 Monthly Operating Report | | | |
| UST04 | February 2025 Monthly Operating Report | | | |
| UST05 | March 2025 Monthly Operating Report | | | |

| UST06 | April 2025 Monthly Operating Report | | | |
|-------|-------------------------------------|--|--|--|
| UST07 | May 2025 Monthly Operating Report | | | |
| UST08 | June 2025 Monthly Operating Report | | | |
| UST09 | Report of Sale dated August 9, 2025 | | | |
| UST10 | Chapter 11 Plan Dated July 14, 2025 | | | |

Respectfully submitted,

Dated: August 22, 2025

Matthew W. Cheney
Acting United States Trustee for Region Four

By: /s/ Hugh M. Bernstein
Hugh M. Bernstein
Fed. Bar No.: 23489
United State Department of Justice
101 West Lombard Street
Baltimore, Maryland 21201
(410) 962-4300
E-mail: hugh.m.bernstein@usdoj.gov

**UST EXHIBIT 6**

Fill in this information to identify the case:

Debtor Name _Seth & Bessy Blum_

United States Bankruptcy Court for the: _____ District of _____

Case number: _25 - 10005_

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month: _April_

Line of business: _Real Estate_

Date report filed: _6 / 18 / 2025_
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Seth & Bessy Blum_

Original signature of responsible party: _Seth_

Printed name of responsible party: _Seth Blum_

### ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **Seth & Bessy Blum**

Case number **25-10005**

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 7,264.04

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 24,968.61

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 24,317.49

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ ‾651.12

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 6612.92

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ _____

Debtor Name **Seth & Bessy Blum**

Case number __25-1005__

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

(Exhibit F)

Yupa $ __14k__

## 5. Employees

26. What was the number of employees when the case was filed?    N/A

27. What is the number of employees as of the date of this monthly report?    N/A

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ __0__

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ __0__

30. How much have you paid this month in other professional fees?    $ __0__

31. How much have you paid in total other professional fees since filing the case?    $ __0__

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A<br>**Projected** | — | Column B<br>**Actual** | = | Column C<br>**Difference** |
|---|---|---|---|---|---|
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 24,000 | — | $ 24968.61 | = | $ -968.61 |
| 33. **Cash disbursements** | $ 23,000 | — | $ 24317.49 | = | $ -1317.49 |
| 34. **Net cash flow** | $ 1,000 | — | $ -651.12 | = | $ +651.12 |

35. Total projected cash receipts for the next month:    $ 24,500

36. Total projected cash disbursements for the next month:    - $ 24,000

37. Total projected net cash flow for the next month:    = $ 500

---

Debtor Name  *Seth & Bessy Blum*   Case number  *25-10005*

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print        Save As...        Reset

# Sandy Spring Bank
### A Division of Atlantic Union Bank

Last statement: March 16, 2025
This statement: April 16, 2025
Total days in statement period: 31

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

## My Free Banking

Account number          XX-XXXX48-07
Low balance             $2,174.23
Average balance         $4,418.25

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-16 | Beginning balance | | | $6,455.55 |
| 03-17 | Money Talks Trans Cr<br>REF 0751718L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,000.00 | | 8,455.55 |
| 03-17 | ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250317 | | -2,011.44 | 6,444.11 |
| 03-20 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250320 | | -1,839.14 | 4,604.97 |
| 03-20 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250320 | | -1,843.00 | 2,761.97 |
| 03-20 | Check 995008 | | -77.26 | 2,684.71 |
| 03-20 | Check 995009 | | -66.21 | 2,618.50 |
| 03-26 | ACH Withdrawal<br>Onslow Water & S doxoPAY<br>250326 | | -91.50 | 2,527.00 |
| 03-26 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250326 | | -174.90 | 2,352.10 |
| 03-26 | ACH Withdrawal<br>COMCAST ONLINE PMT<br>250326 | | -177.87 | 2,174.23 |
| 03-31 | Money Talks Trans Cr<br>REF 0901038L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 4,274.23 |
| 04-08 | Check 995011 | | -138.39 | 4,135.84 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank

A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-09 | ACH Credit | 2,572.10 | | 6,707.94 |
| | DELAWARE BEACH H CORP PAY | | | |
| | APRIL RENTALS | | | |
| 04-09 | Check 995012 | | -39.71 | 6,668.23 |
| 04-11 | ACH Withdrawal | | -104.05 | 6,564.18 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250411 | | | |
| 04-16 | **Ending totals** | **6,672.10** | **-6,563.47** | **$6,564.18** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995008 | 03-20 | 77.26 | 995012 | 04-09 | 39.71 |
| 995009 | 03-20 | 66.21 | * Skip in check sequence | | |
| 995011 * | 04-08 | 138.39 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

## A Division of Atlantic Union Bank

Last statement: April 16, 2025
This statement: May 16, 2025
Total days in statement period: 30

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

## My Free Banking

| Account number | XX-XXXX48-07 |
|---|---|
| Low balance | $2,380.02 |
| Average balance | $4,821.83 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-16 | Beginning balance | | | $6,564.18 |
| 04-17 | Money Talks Trans Cr<br>REF 1072022L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 8,664.18 |
| 04-18 | ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250418 | | -2,011.39 | 6,652.79 |
| 04-22 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250422 | | -104.05 | 6,548.74 |
| 04-23 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250423 | | -1,843.00 | 4,705.74 |
| 04-23 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250423 | | -1,843.38 | 2,862.36 |
| 04-24 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250424 | | -54.53 | 2,807.83 |
| 04-25 | ACH Withdrawal<br>Onslow Water & S doxoPAY<br>250425 | | -69.09 | 2,738.74 |
| 04-25 | ACH Withdrawal<br>JONES-ONSLOW ONLINE PMT<br>250425 | | -126.70 | 2,612.04 |
| 04-29 | Money Talks Trans Dr<br>REF 1190602L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -100.00 | 2,512.04 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | ACH Withdrawal | | -132.02 | 2,380.02 |
| | SHARP ENERGY ONLINE PMT | | | |
| | 250430 | | | |
| 05-01 | Money Talks Trans Cr | 2,100.00 | | 4,480.02 |
| | REF 1210734L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 05-02 | Check 995016 | | -71.00 | 4,409.02 |
| 05-07 | Check 995019 | | -243.32 | 4,165.70 |
| 05-12 | Money Talks Trans Dr | | -170.00 | 3,995.70 |
| | REF 1320602L FUNDS TRANSFER TO | | | |
| | DEP 1890304806 FROM | | | |
| 05-13 | ACH Credit | 2,572.10 | | 6,567.80 |
| | DELAWARE BEACH H CORP PAY | | | |
| | MAY RENTALS | | | |
| 05-15 | Money Talks Trans Cr | 2,100.00 | | 8,667.80 |
| | REF 1350745L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 05-16 | Ending totals | 8,872.10 | -6,768.48 | $8,667.80 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 995016 | 05-02 | 71.00 | * Skip in check sequence | | |
| 995019 * | 05-07 | 243.32 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
A Division of Atlantic Union Bank

Last statement: March 16, 2025
This statement: April 16, 2025
Total days in statement period: 31

Page 1 of 16
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

## My Free Banking

| Account number | XX-XXXX48-06 |
|---|---|
| Low balance | $3.62 |
| Average balance | $2,614.83 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-16 | Beginning balance | | | $7,931.81 |
| 03-17 | ACH Credit | 3,022.74 | | 10,954.55 |
| | ERIE PH REIMB CREDITS | | | |
| | 250317 | | | |
| 03-17 | Money Talks Trans Dr | | -2,000.00 | 8,954.55 |
| | REF 0751718L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 03-17 | Debit Card Purchase | | -107.79 | 8,846.76 |
| | MERCHANT PURCHASE TERMINAL 55419375 | | | |
| | VZWRLSS*BILL PAY VE FOLSOM CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 666135018369 | | | |
| 03-17 | Debit Card Purchase | | -18.96 | 8,827.80 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 63EJ09KW4CPU | | | |
| 03-17 | Debit Card Purchase | | -24.81 | 8,802.99 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | STARBUCKS STORE 11686 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 205982736774 | | | |
| 03-17 | Debit Card Purchase | | -36.44 | 8,766.55 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710026789726 | | | |
| 03-17 | Debit Card Purchase | | -52.50 | 8,714.05 |
| | MERCHANT PURCHASE TERMINAL 12302025 | | | |
| | Hair Cuttery - 4520 Pikesvill MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 001500768045 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 2 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | | | -58.22 | 8,655.83 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>RED ROBIN NO 144 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 500219031044 | | -66.89 | 8,588.94 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 155358 | | -89.72 | 8,499.22 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 62729801<br>GRAUL'S MARKET RUXTON MD<br>XXXXXXXXXXXX1547 SEQ # 231729 | | -467.00 | 8,032.22 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MED*PATIENT FIRST CORP 800-527-2 VA<br>XXXXXXXXXXXX1977 SEQ # 206886649516 | | -76.27 | 7,955.95 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0012<br>GIANT 0117 6223-25 BAL BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 855608 | | -439.65 | 7,516.30 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85189935<br>KIDZPARK BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 980009289194 | | -43.75 | 7,472.55 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12674001<br>ROUTE 40 WEST BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 177026 | | -53.35 | 7,419.20 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>PANERA BREAD #203782 O 301-490-9 MD<br>XXXXXXXXXXXX1977 SEQ # 206884766387 | | -9.99 | 7,409.21 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55131585<br>APPLE.COM/BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 275090366034 | | -20.22 | 7,388.99 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 01295705<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXXX1977 SEQ # 26721100 | | -11.65 | 7,377.34 |
| 03-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 206888007598 | | -1.00 | 7,376.34 |
| 03-17 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61RG7FLCTM8W | | | |

## Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | | | | 7,255.35 |
| 03-17 | ACH Withdrawal<br>ERIE INS GROUP ERIEXPSPAY<br>250317 | | -120.99 | 6,755.35 |
| 03-17 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,742.41 |
| 03-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61RG7FLCRYJP | | -12.94 | 6,741.41 |
| 03-18 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63Y7YWSW1HLT | | -1.00 | 6,704.01 |
| 03-18 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -37.40 | 6,654.71 |
| 03-18 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -49.30 | 6,591.38 |
| 03-18 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -63.33 | 6,505.95 |
| 03-18 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -85.43 | 6,377.17 |
| 03-18 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -128.78 | 6,205.89 |
| 03-18 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250317 | | -171.28 | 6,193.22 |
| 03-19 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 6482FUGKREUW | | -12.67 | 6,146.58 |
| 03-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 500036668975 | | -46.64 | 6,098.67 |
| 03-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25265085<br>BRITO LATIN MARKET 2 PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 000011200172 | | -47.91 | |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 4 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55263525<br>THE FRESH MARKET 086 BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 277363976147 | | -31.23 | 6,067.44 |
| 03-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>Subway 44106 Baltimore MD<br>XXXXXXXXXXXX1547 SEQ # 000008296024 | | -10.80 | 6,056.64 |
| 03-19 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T22<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 036940 | | -9.99 | 6,046.65 |
| 03-19 | Debit Card Purchase<br>POS PURCHASE TERMINAL 77827301<br>SQ *LUPTON'S SPORTS CO WESTMINST MD<br>XXXXXXXXXXXX1547 SEQ # 507813826453 | | -302.10 | 5,744.55 |
| 03-19 | ACH Withdrawal<br>AUDI FINCL, TEL. TEL DEBIT<br>250319 | | -1,238.56 | 4,505.99 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 048551178000 | | -32.57 | 4,473.42 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>UATMB2STBX QPS BALTIMORE MD<br>XXXXXXXXXXXX1977 SEQ # 170800001945 | | -6.84 | 4,466.58 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 224777335038 | | -91.92 | 4,374.66 |
| 03-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 712345377315 | | -12.73 | 4,361.93 |
| 03-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 62KZM8KWJF8Q | | -1.00 | 4,360.93 |
| 03-20 | ACH Withdrawal<br>KSDS FACTS<br>250320 | | -349.20 | 4,011.73 |
| 03-20 | Authorized Transfer<br>ZELLE AL<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -30.00 | 3,981.73 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 5 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-20 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -150.00 | 3,831.73 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5V74X8TESJ4C | | -12.17 | 3,819.56 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 34650801<br>WEIS MARKETS 22 WINDSOR M MD<br>XXXXXXXXXXXX1977 SEQ # 550474 | | -27.77 | 3,791.79 |
| 03-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 42349301<br>BP#2002000SLADE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 561385 | | -45.53 | 3,746.26 |
| 03-21 | Check 995002 | | -269.67 | 3,476.59 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 714591103376 | | -15.23 | 3,461.36 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>IN *B&D POOLS LLC 240-71641 MD<br>XXXXXXXXXXXX1547 SEQ # 208442024352 | | -921.85 | 2,539.51 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>COLPARK LOC 518 MCLEAN VA<br>XXXXXXXXXXXX1547 SEQ # 003943231091 | | -13.95 | 2,525.56 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1977 SEQ # 714677322279 | | -25.21 | 2,500.35 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *TRAVELIN TOM S CO Chester PA<br>XXXXXXXXXXXX1977 SEQ # 208684307753 | | -7.46 | 2,492.89 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *UNO PROVIDENCE, LL Chester PA<br>XXXXXXXXXXXX1547 SEQ # 208808915168 | | -56.35 | 2,436.54 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *WECKERLYS King of P PA<br>XXXXXXXXXXXX1547 SEQ # 209065578714 | | -8.75 | 2,427.79 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52653845<br>KOP MART NORRISTOWN PA<br>XXXXXXXXXXXX1547 SEQ # 282796403015 | | -14.59 | 2,413.20 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>Subway 24378 King of P PA<br>XXXXXXXXXXXX1547 SEQ # 000240100061 | | -28.38 | 2,384.82 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0372 QSR KING OF P PA<br>XXXXXXXXXXXX1547 SEQ # 500173525551 | | -24.15 | 2,360.67 |
| 03-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 31541072<br>TARGET T- 1737 REISTER PIKESVILL MD<br>XXXXXXXXXXXX1977 SEQ # 224473 | | -144.71 | 2,215.96 |
| 03-24 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXXX1547 SEQ # 720236505308 | | -6.74 | 2,209.22 |
| 03-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 132058 | | -90.00 | 2,119.22 |
| 03-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 621AP4XLY0CS | | -1.00 | 2,118.22 |
| 03-24 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -220.00 | 1,898.22 |
| 03-24 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 1,398.22 |
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>BETTER CARE PHARMACY PIKESVILLE MD<br>XXXXXXXXXXXX1547 SEQ # 004365041007 | | -15.80 | 1,382.42 |
| 03-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS 800-782-7282 800-782-7 WA<br>XXXXXXXXXXXX1977 SEQ # 209442157041 | | -15.00 | 1,367.42 |
| 03-25 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61RG87A0L3M0 | | -14.75 | 1,352.67 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**



## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 7 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-25 | **Debit Card Purchase** | | -24.27 | 1,328.40 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | SXM*SIRIUSXM.COM/ACCT 888-635-5 NY | | | |
| | XXXXXXXXXXX1547 SEQ # 209546825237 | | | |
| 03-25 | **Debit Card Purchase** | | -772.88 | 555.52 |
| | MERCHANT PURCHASE TERMINAL 82711165 | | | |
| | SA*BETHTFILOH.COM BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 500008262500 | | | |
| 03-25 | **ACH Withdrawal** | | -78.62 | 476.90 |
| | VENMO PAYMENT | | | |
| | 250325 | | | |
| 03-26 | **Debit Card Purchase** | | -64.98 | 411.92 |
| | MERCHANT PURCHASE TERMINAL 55546505 | | | |
| | DAVIS' PUB ANNAPOLIS MD | | | |
| | XXXXXXXXXXX1547 SEQ # 284318557883 | | | |
| 03-26 | **Debit Card Purchase** | | -28.35 | 383.57 |
| | MERCHANT PURCHASE TERMINAL 55546505 | | | |
| | DAVIS' PUB ANNAPOLIS MD | | | |
| | XXXXXXXXXXX1547 SEQ # 284318557917 | | | |
| 03-26 | **Debit Card Purchase** | | -86.97 | 296.60 |
| | MERCHANT PURCHASE TERMINAL 55308765 | | | |
| | SHELL OIL 575258342QPS ANNAPOLIS MD | | | |
| | XXXXXXXXXXX1547 SEQ # 284152153524 | | | |
| 03-26 | **Debit Card Purchase** | | -129.37 | 167.23 |
| | MERCHANT PURCHASE TERMINAL 55419375 | | | |
| | VZWRLSS*BILL PAY VE FOLSOM CA | | | |
| | XXXXXXXXXXX1547 SEQ # 666109098055 | | | |
| 03-26 | **Debit Card Purchase** | | -12.90 | 154.33 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 63EJ1XD3UG0S | | | |
| 03-26 | **Debit Card Purchase** | | -49.89 | 104.44 |
| | MERCHANT PURCHASE TERMINAL 55308765 | | | |
| | SHELL OIL 910025766QPS BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 284154199699 | | | |
| 03-26 | **Debit Card Purchase** | | -1.00 | 103.44 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 64HWXNZZTJ6Q | | | |
| 03-26 | **ACH Withdrawal** | | -29.66 | 73.78 |
| | BALTIMORE GAS AN ONLINE PMT | | | |
| | 250326 | | | |
| 03-27 | **Debit Card Purchase** | | -13.97 | 59.81 |
| | MERCHANT PURCHASE TERMINAL 52708285 | | | |
| | BURGER KING #17205 Q07 TOWSON MD | | | |
| | XXXXXXXXXXX1547 SEQ # 037212554433 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**



# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-27 | Debit Card Purchase | | -15.71 | 44.10 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 60XWTIHDWXSZ | | | |
| 03-27 | Debit Card Purchase | | -39.48 | 4.62 |
| | MERCHANT PURCHASE TERMINAL 85179245 | | | |
| | LAS ESPERANZAS CAFE BALTIMORE MD | | | |
| | XXXXXXXXXXX1977 SEQ # 980010869608 | | | |
| 03-27 | Debit Card Purchase | | -1.00 | 3.62 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXX1547 SEQ # 6482GQCGZHHD | | | |
| 03-31 | Authorized Transfer | 2,100.00 | | 2,103.62 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 03-31 | ACH Credit | 4,227.08 | | 6,330.70 |
| | PINNACLE BANK PAYROLL | | | |
| | 250331 | | | |
| 03-31 | Money Talks Trans Dr | | -2,100.00 | 4,230.70 |
| | REF 0901038L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 03-31 | Debit Card Purchase | | -74.00 | 4,156.70 |
| | MERCHANT PURCHASE TERMINAL 82305095 | | | |
| | SPOTHERO 844-356-8054 CHICAGO IL | | | |
| | XXXXXXXXXXX1547 SEQ # 500046628420 | | | |
| 03-31 | Debit Card Purchase | | -7.47 | 4,149.23 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | 2LEVY@DCUNI WASHINGTO DC | | | |
| | XXXXXXXXXXX1547 SEQ # 454812363552 | | | |
| 03-31 | Debit Card Purchase | | -72.88 | 4,076.35 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | 2LEVY@DCUNI WASHINGTO DC | | | |
| | XXXXXXXXXXX1547 SEQ # 454812365573 | | | |
| 03-31 | Debit Card Purchase | | -32.53 | 4,043.82 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | 2LEVY@DCUNI WASHINGTO DC | | | |
| | XXXXXXXXXXX1547 SEQ # 454812366571 | | | |
| 03-31 | Debit Card Purchase | | -32.43 | 4,011.39 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | 2LEVY@DCUNI WASHINGTO DC | | | |
| | XXXXXXXXXXX1547 SEQ # 454812366399 | | | |
| 03-31 | Debit Card Purchase | | -6.86 | 4,004.53 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | 2LEVY@DCUNI WASHINGTO DC | | | |
| | XXXXXXXXXXX1547 SEQ # 454812366563 | | | |

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-31 | ' Debit Card Purchase | | -82.15 | 3,922.38 |
| | POS PURCHASE TERMINAL 64235902 | | | |
| | ROYAL FARMS #23 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 354784 | | | |
| 03-31 | ' Debit Card Purchase | | -116.16 | 3,806.22 |
| | POS PURCHASE TERMINAL 5901 | | | |
| | THE VITAMIN SHOPPE 59 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 203194 | | | |
| 03-31 | ' Debit Card Purchase | | -74.19 | 3,732.03 |
| | MERCHANT PURCHASE TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 091011344630 | | | |
| 03-31 | ' Debit Card Purchase | | -63.12 | 3,668.91 |
| | MERCHANT PURCHASE TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 091007515672 | | | |
| 03-31 | ' Debit Card Purchase | | -8.38 | 3,660.53 |
| | MERCHANT PURCHASE TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 091015760716 | | | |
| 03-31 | ' Debit Card Purchase | | -127.19 | 3,533.34 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXX1977 SEQ # 201360083188 | | | |
| 03-31 | ' Debit Card Purchase | | -43.53 | 3,489.81 |
| | MERCHANT PURCHASE TERMINAL 55546505 | | | |
| | PETITE CELLARS ELLICOTT MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 290644431141 | | | |
| 03-31 | ' Authorized Transfer | | -500.00 | 2,989.81 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 04-01 | ' ACH Credit | 3,722.02 | | 6,711.83 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250401 | | | |
| 04-01 | ' Debit Card Purchase | | -12.71 | 6,699.12 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | PIZZA MAN RESTAURANT PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 458600408369 | | | |
| 04-01 | ' Debit Card Purchase | | -18.04 | 6,681.08 |
| | MERCHANT PURCHASE TERMINAL 52707155 | | | |
| | THE HOME DEPOT #6945 RANDALLST MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 010211932800 | | | |
| 04-01 | ' Debit Card Purchase | | -44.49 | 6,636.59 |
| | MERCHANT PURCHASE TERMINAL 55500805 | | | |
| | PIZZA BOLI'S BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 291741436238 | | | |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 10 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Amazon Music*AN2U782U3 888-802-3 WA<br>XXXXXXXXXXXX1547 SEQ # 201787891409 | | -11.65 | 6,624.94 |
| 04-01 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>AMAZON PRIME*YC6Y42AN3 Amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 201817635529 | | -15.89 | 6,609.05 |
| 04-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 31541172<br>TARGET T- 1737 REISTER PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 245937 | | -130.81 | 6,478.24 |
| 04-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5YR52OO0B0UN | | -5.50 | 6,472.74 |
| 04-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5WKDB7FUDC7Z | | -0.50 | 6,472.24 |
| 04-01 | ACH Withdrawal<br>VENMO PAYMENT<br>250401 | | -120.00 | 6,352.24 |
| 04-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* EGGSPECTATION COL COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 300308396488 | | -90.72 | 6,261.52 |
| 04-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>ICP*GSS OWINGS MILLS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 225815595346 | | -132.00 | 6,129.52 |
| 04-03 | Debit Card Purchase<br>POS PURCHASE TERMINAL IMBXV2YM<br>UBER TRIP* TRIP SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 040325560483 | | -15.36 | 6,114.16 |
| 04-03 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61HLS16Y4U7M | | -1.00 | 6,113.16 |
| 04-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*THB OWINGS MILLS Owings Mi MD<br>XXXXXXXXXXXX1547 SEQ # 202870058275 | | -28.89 | 6,084.27 |
| 04-04 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5WKDB7G6IIBI | | -12.93 | 6,071.34 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-04 | ' Debit Card Purchase | | -2,995.00 | 3,076.34 |
| | MERCHANT PURCHASE TERMINAL 85454915 | | | |
| | Maryland Bankers Assoc ANNAPOLIS MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 900018280834 | | | |
| 04-04 | ' Debit Card Purchase | | -34.95 | 3,041.39 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* MOBY DICK HOUSE O PIKEVILLE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 300289417293 | | | |
| 04-04 | ' Debit Card Purchase | | -1.00 | 3,040.39 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER *TRIP HELP. UBER SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5Y7G4TD5FCOZ | | | |
| 04-04 | ' Debit Card Purchase | | -32.01 | 3,008.38 |
| | POS PURCHASE TERMINAL 12678401 | | | |
| | HOOKS LANE PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 784699 | | | |
| 04-04 | ' Authorized Transfer | | -200.00 | 2,808.38 |
| | ZELLE MOM | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 04-07 | ' Debit Card Purchase | | -13.94 | 2,794.44 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 651LW6PFHRFW | | | |
| 04-07 | ' Debit Card Purchase | | -35.09 | 2,759.35 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*ALWAYS ICE CREAM - Baltimore MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 203292352584 | | | |
| 04-07 | ' Debit Card Purchase | | -18.17 | 2,741.18 |
| | POS PURCHASE TERMINAL 10076T22 | | | |
| | WALGREENS 2560 QUARRY BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 233165 | | | |
| 04-07 | ' Debit Card Purchase | | -48.92 | 2,692.26 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #01047 COCKEYSVI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710006942967 | | | |
| 04-07 | ' Debit Card Purchase | | -70.27 | 2,621.99 |
| | POS PURCHASE TERMINAL 64235902 | | | |
| | ROYAL FARMS #23 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 890065 | | | |
| 04-07 | ' Debit Card Purchase | | -57.22 | 2,564.77 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*EL PARAISO Reisterst MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 203561065205 | | | |
| 04-07 | ' Debit Card Purchase | | -20.00 | 2,544.77 |
| | MERCHANT PURCHASE TERMINAL 75306375 | | | |
| | HARBOR PARK GARAGE BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 163701775355 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 12 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* WAYWARD SMOKE HOU BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 500402117780 | | -56.67 | 2,488.10 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75454915<br>MARIA D S BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 900016301234 | | -12.71 | 2,475.39 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55546505<br>LE'S NAIL BAR PIKESVIL PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 297808553416 | | -13.00 | 2,462.39 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 1070 QSR COCKEYSVI MD<br>XXXXXXXXXXXX1547 SEQ # 500176616179 | | -31.12 | 2,431.27 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>Dicks Sporting Goods Cockeysvi MD<br>XXXXXXXXXXXX1547 SEQ # 000615454097 | | -131.39 | 2,299.88 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*N007W2YP3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 190L70ZW6X89 | | -15.89 | 2,283.99 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*3Q3HK1FQ3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 7IS9WT4F50AW | | -14.83 | 2,269.16 |
| 04-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>AGASERVICECO MAR TT 804285330 VA<br>XXXXXXXXXXXX1547 SEQ # 744388184299 | | -13.18 | 2,255.98 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*PF9Z70083 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 4NSQ7L8Z96XS | | -54.44 | 2,201.54 |
| 04-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5Y7G5L5HK5UV | | -1.00 | 2,200.54 |
| 04-07 | Authorized Transfer<br>ZELLE MIRANDA PRICE<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -13.00 | 2,187.54 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55420365<br>PABC WEST TRANS BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 334232848382 | | -18.00 | 2,169.54 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>WALMART.COM 8009256278 BENTONVIL AR<br>XXXXXXXXXXXX1547 SEQ # 100035806010 | | -46.63 | 2,122.91 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85176735<br>JCAMPS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 900010118623 | | -250.00 | 1,872.91 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 051988189720 | | -7.40 | 1,865.51 |
| 04-08 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85454915<br>Maryland Bankers Assoc ANNAPOLIS MD<br>XXXXXXXXXXXX1547 SEQ # 900018871711 | | -295.00 | 1,570.51 |
| 04-08 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5ZUIZ73PM9Q1 | | -15.23 | 1,555.28 |
| 04-08 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5YR53GH0X8IC | | -1.00 | 1,554.28 |
| 04-08 | ACH Withdrawal<br>COMCAST ONLINE PMT<br>250408 | | -400.00 | 1,154.28 |
| 04-08 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -150.08 | 1,004.20 |
| 04-09 | ACH Credit<br>PINNACLE BANK ACH<br>Pinnacle Bank/57AF<br>6741CF404BFD989B/Associate Expense R | 3,614.85 | | 4,619.05 |
| 04-09 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 60XWUXO5HTD9 | | -12.90 | 4,606.15 |
| 04-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 226457019333 | | -111.73 | 4,494.42 |
| 04-09 | ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250408 | | -4,274.18 | 220.24 |

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 14 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 204883069085 | | -48.25 | 171.99 |
| 04-10 | Debit Card Purchase<br>POS PURCHASE TERMINAL 80065501<br>TRADER JO TRADER JOES PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 100287 | | -54.01 | 117.98 |
| 04-11 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>DUNKIN #354586 Q35 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 185031222245 | | -12.57 | 105.41 |
| 04-11 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -20.00 | 85.41 |
| 04-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #03937 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 710029112186 | | -38.00 | 47.41 |
| 04-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0413<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 909779 | | -28.63 | 18.78 |
| 04-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0416<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 473124 | | -2.49 | 16.29 |
| 04-15 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250415 | 3,722.02 | | 3,738.31 |
| 04-15 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250415 | 4,227.07 | | 7,965.38 |
| 04-15 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 545300830837 | | -13.77 | 7,951.61 |
| 04-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER *TRIP HELP. UBER SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63ODL21AVDRX | | -1.00 | 7,950.61 |
| 04-15 | ACH Withdrawal<br>ERIE INS GROUP ERIEXPSPAY<br>250415 | | -24.73 | 7,925.88 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

Page 15 of 16
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-15 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 7,725.88 |
| 04-15 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 7,225.88 |
| 04-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>SA*BETHTFILOH.COM BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 500003044733 | | -479.18 | 6,746.70 |
| 04-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*WV5VW0YQ3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 48NQ3NFL74TZ | | -13.77 | 6,732.93 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -37.40 | 6,695.53 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -49.30 | 6,646.23 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -128.78 | 6,517.45 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -171.28 | 6,346.17 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -63.33 | 6,282.84 |
| 04-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250415 | | -85.43 | 6,197.41 |
| 04-16 | Ending totals | 24,635.78 | -26,370.18 | $6,197.41 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995002 | 03-21 | 269.67 | | | |

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
April 16, 2025

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

Last statement: April 16, 2025
This statement: May 16, 2025
Total days in statement period: 30

Page 1 of 12
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

## My Free Banking

Account number       XX-XXXX48-06
Low balance          $-4,488.17
Average balance      $1,190.17

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-16 | Beginning balance | | | $6,197.41 |
| 04-17 | ' Authorized Transfer | 600.00 | | 6,797.41 |
| | ZELLE GLADYS HENRIQUEZ | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 04-17 | ' Money Talks Trans Dr | | -2,100.00 | 4,697.41 |
| | REF 1072022L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 04-17 | ' Debit Card Purchase | | -221.54 | 4,475.87 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | INTUIT *TURBOTAX CL.INTUIT CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 206989773720 | | | |
| 04-17 | ' Debit Card Purchase | | -9.99 | 4,465.88 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 207176021790 | | | |
| 04-17 | ' Debit Card Purchase | | -11.65 | 4,454.23 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Prime Video Channels amzn.com/ WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 207232283664 | | | |
| 04-17 | ' ACH Withdrawal | | -540.00 | 3,914.23 |
| | ERIEINSURANCEWEB PAYMENT | | | |
| | 250417 | | | |
| 04-21 | ' Debit Card Purchase | | -46.64 | 3,867.59 |
| | MERCHANT PURCHASE TERMINAL 82305095 | | | |
| | PELOTON* MEMBERSHIP NEW YORK NY | | | |
| | XXXXXXXXXXXX1547 SEQ # 500052445459 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 2 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 493307 | | -83.06 | 3,784.53 |
| 04-21 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25265085<br>BRITO LATIN MARKET 2 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 000014500551 | | -29.82 | 3,754.71 |
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*LZ5XS2M43 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 3KKPXXV2BE61 | | -21.18 | 3,733.53 |
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*SS4XA20X3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 99O0H8UXSLZF | | -6.33 | 3,727.20 |
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 131652 | | -90.00 | 3,637.20 |
| 04-21 | ACH Withdrawal<br>VENMO PAYMENT<br>250421 | | -45.00 | 3,592.20 |
| 04-21 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 3,092.20 |
| 04-22 | Authorized Transfer<br>ZELLE ALBERT SZYDLOWSKI<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 150.00 | | 3,242.20 |
| 04-22 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155<br>THE HOME DEPOT #2507 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 010215223185 | | -88.94 | 3,153.26 |
| 04-22 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>BETTER CARE PHARMACY PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 003899039731 | | -15.80 | 3,137.46 |
| 04-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 52280005<br>WAL-MART #5228 COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 511200380728 | | -14.15 | 3,123.31 |
| 04-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*F475H9ZH3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 4MKBZN57W94Z | | -15.89 | 3,107.42 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 3 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #01047 COCKEYSVI MD<br>XXXXXXXXXXXX1547 SEQ # 710006842985 | | -26.77 | 3,080.65 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666169028386 | | -154.99 | 2,925.66 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0527 QSR COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500179464718 | | -33.14 | 2,892.52 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>HERITAGE TOYOTA OWINGS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 192362551611 | | -921.91 | 1,970.61 |
| 04-23 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>AMAZON.COM*UY4X75ZN3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 000000PDV5XB | | -127.44 | 1,843.17 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 054632163803 | | -8.47 | 1,834.70 |
| 04-24 | Debit Card Refund<br>MERCHANT REFUND TERMINAL 05436845<br>5GUYS 0527 QSR COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 501103705952 | 3.49 | | 1,838.19 |
| 04-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T22<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 957707 | | -43.35 | 1,794.84 |
| 04-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54120502<br>ROYAL FARMS 173 RANDALLST MD<br>XXXXXXXXXXXX1547 SEQ # 837449 | | -39.62 | 1,755.22 |
| 04-25 | Mobile Deposit | 30.00 | | 1,785.22 |
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*THB - TIMONIUM Timonium MD<br>XXXXXXXXXXXX1547 SEQ # 209861469457 | | -48.27 | 1,736.95 |
| 04-25 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 651LXQD9HIPO | | -12.96 | 1,723.99 |

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 4 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>AIRGARAGE* PARKING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 500045963404 | | -4.00 | 1,719.99 |
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55310205<br>JOHNS HOPKINS POINT OF BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 193524048204 | | -60.00 | 1,659.99 |
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>AIRGARAGE* PARKING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 500045823087 | | -4.00 | 1,655.99 |
| 04-25 | Debit Card Purchase<br>POS PURCHASE TERMINAL 42349301<br>BP#2002000SLADE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 877108 | | -12.32 | 1,643.67 |
| 04-25 | ACH Withdrawal<br>BALTIMORE GAS AN ONLINE PMT<br>250425 | | -105.76 | 1,537.91 |
| 04-25 | Authorized Transfer<br>ZELLE MARYLIN<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -15.00 | 1,522.91 |
| 04-25 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -81.19 | 1,441.72 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SXM*SIRIUSXM.COM/ACCT 888-635-5 NY<br>XXXXXXXXXXXX1547 SEQ # 209932544940 | | -24.27 | 1,417.45 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63ODL230P84H | | -12.94 | 1,404.51 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* THE CHARMERY - CO COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500424647307 | | -9.95 | 1,394.56 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILLE MD<br>XXXXXXXXXXXX1547 SEQ # 609003489999 | | -27.54 | 1,367.02 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54088702<br>ROYAL FARMS 43 LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 924558 | | -19.00 | 1,348.02 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 5 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-28 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708285<br>BURGER KING #17205 Q07 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 041478493817 | | -23.07 | 1,324.95 |
| 04-28 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 65176304<br>SUNOCO 00140210 TIMONIUM MD<br>XXXXXXXXXXXX1547 SEQ # 944751 | | -30.09 | 1,294.86 |
| 04-28 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 93132613<br>COSTCO GAS #132 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 004648 | | -43.86 | 1,251.00 |
| 04-28 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 99132614<br>COSTCO WHSE #13 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 994068 | | -418.76 | 832.24 |
| 04-28 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Hair Cuttery 4155 Owings Mi MD<br>XXXXXXXXXXXX1547 SEQ # 001362133089 | | -50.40 | 781.84 |
| 04-29 | ' Money Talks Trans Cr<br>REF 1190602L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 100.00 | | 881.84 |
| 04-29 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 055696169259 | | -14.80 | 867.04 |
| 04-29 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55436875<br>ALEXANDRIA PARKING MET ALEXANDRI VA<br>XXXXXXXXXXXX1547 SEQ # 171182254939 | | -2.75 | 864.29 |
| 04-29 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63EJ5O3ASTNE | | -12.93 | 851.36 |
| 04-29 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>WEE CHIC LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 005232017384 | | -427.71 | 423.65 |
| 04-29 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 45224002<br>WHOLEFDS 10275 LI TTLE COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 358306 | | -15.99 | 407.66 |
| 04-29 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 30354001<br>NORDSTROM 10300 LITTLE COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 336160 | | -164.28 | 243.38 |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Amazon Music*G07017VV3 888-802-3 WA<br>XXXXXXXXXXX1547 SEQ # 201221213234 | | -11.65 | 231.73 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>AMAZON PRIME*L36230W93 Amzn.com/ WA<br>XXXXXXXXXXX1547 SEQ # 201238658173 | | -15.89 | 215.84 |
| 04-29 | ACH Withdrawal<br>VENMO PAYMENT<br>250429 | | -210.00 | 5.84 |
| 04-30 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250430 | 4,227.06 | | 4,232.90 |
| 05-01 | Authorized Transfer<br>ZELLE BLANCA AMAYA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 2,100.00 | | 6,332.90 |
| 05-01 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250501 | 3,722.02 | | 10,054.92 |
| 05-01 | Money Talks Trans Dr<br>REF 1210734L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 7,954.92 |
| 05-01 | ATM Pmt Debit<br>TERMINAL 004 MTZ3DWFHW8A0<br>APPLE COM BILL CUPERTINO CA<br>XXXXXXXXXXX1547 SEQ # 512020129625 | | -21.19 | 7,933.73 |
| 05-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 80571702<br>ROYAL FARMS #05 TIMONIUM MD<br>XXXXXXXXXXX1547 SEQ # 320750 | | -76.69 | 7,857.04 |
| 05-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*N29C842G0 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 3B9AMGX4JRTT | | -37.62 | 7,819.42 |
| 05-01 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*N28QL7UD1 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 1H0KMNS621AV | | -13.50 | 7,805.92 |
| 05-01 | ACH Withdrawal<br>JCamps LLC JCamps LLC<br>250501 | | -7,575.00 | 230.92 |
| 05-01 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 30.92 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 7 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-01 | Authorized Transfer <br> ZELLE BRAD DAVIS <br> SANDY SPRING BANK 91043 <br> 17801 GEORGIA AVEN | | -30.00 | 0.92 |
| 05-02 | Overdraft Fee <br> FOR OVERDRAFT ACH WITHDRAWAL <br> 026015077433895 | | -29.00 | -28.08 |
| 05-02 | Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 05140485 <br> CHICK-FIL-A #01047 COCKEYSVI MD <br> XXXXXXXXXXXX1547 SEQ # 710007244214 | | -43.28 | -71.36 |
| 05-02 | Debit Card Purchase <br> POS PURCHASE TERMINAL 00000000 <br> UBER * PENDING SAN FRANC CA <br> XXXXXXXXXXXX1547 SEQ # 5WKDEEMWD9Z8 | | -12.94 | -84.30 |
| 05-02 | Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 75306375 <br> SUSSEX COUNTY COUNCIL GEORGETOW DE <br> XXXXXXXXXXXX1547 SEQ # 161400663912 | | -90.46 | -174.76 |
| 05-02 | Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 75306375 <br> SUSSEX PROP TAXGOV SVC FORT WORT TX <br> XXXXXXXXXXXX1547 SEQ # 161400665099 | | -2.28 | -177.04 |
| 05-02 | Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 75306375 <br> SUSSEX COUNTY COUNCIL GEORGETOW DE <br> XXXXXXXXXXXX1547 SEQ # 161400663920 | | -34.95 | -211.99 |
| 05-02 | Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 75306375 <br> SUSSEX PROP TAXGOV SVC FORT WORT TX <br> XXXXXXXXXXXX1547 SEQ # 161400664845 | | -2.00 | -213.99 |
| 05-02 | ACH Withdrawal <br> NEWREZ-SHELLPOIN WEB PMTS <br> 250501 | | -4,274.18 | -4,488.17 |
| 05-05 | Return Item <br> NEWREZ-SHELLPOIN WEB PMTS <br> 250501 <br> CHECK | 4,274.18 | | -213.99 |
| 05-05 | Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 75418235 <br> ICP*GSS OWINGS MILLS OWINGS MI MD <br> XXXXXXXXXXXX1547 SEQ # 228302579165 | | -200.00 | -413.99 |
| 05-08 | ACH Credit <br> JCamps LLC JCamps LLC <br> 250508 000000515693052 | 1,000.00 | | 586.01 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 8 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 228851073811 | | -111.73 | 474.28 |
| 05-09 | Authorized Transfer<br>ZELLE MIRANDA PRICE<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -13.00 | 461.28 |
| 05-09 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -23.00 | 438.28 |
| 05-12 | Money Talks Trans Cr<br>REF 1320602L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 170.00 | | 608.28 |
| 05-12 | ACH Credit<br>JCamps LLC JCamps LLC<br>250512 000000516651522 | 4,575.00 | | 5,183.28 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5Z0ZNL8LYXDV | | -12.97 | 5,170.31 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* THE CHARMERY - CO COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500500426677 | | -9.95 | 5,160.36 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15410195<br>TARGET 0001 5412 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 091007287209 | | -28.17 | 5,132.19 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* MOBY DICK HOUSE O PIKEVILLE MD<br>XXXXXXXXXXXX1547 SEQ # 000607662845 | | -18.01 | 5,114.18 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0416<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 388235 | | -19.48 | 5,094.70 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>LEDO PIZZA - PIKESVILL PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 690800995264 | | -25.42 | 5,069.28 |
| 05-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 202497850729 | | -47.64 | 5,021.64 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 9 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-12 | Debit Card Purchase | | -31.96 | 4,989.68 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*NW0441182 SEATTLE WA | | | |
| | XXXXXXXXXXX1547 SEQ # 69PKGNZSHEFF | | | |
| 05-12 | Debit Card Purchase | | -23.99 | 4,965.69 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*NI3HT11D1 SEATTLE WA | | | |
| | XXXXXXXXXXX1547 SEQ # 7EJ8FOMY3XWY | | | |
| 05-12 | Debit Card Purchase | | -52.99 | 4,912.70 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*NW0RI6GL2 SEATTLE WA | | | |
| | XXXXXXXXXXX1547 SEQ # 586BOI7CI6AW | | | |
| 05-12 | Debit Card Purchase | | -36.96 | 4,875.74 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*NI4E98VO1 SEATTLE WA | | | |
| | XXXXXXXXXXX1547 SEQ # 406WZ5H7VZG9 | | | |
| 05-12 | ACH Withdrawal | | -300.00 | 4,575.74 |
| | ERIEINSURANCEWEB PAYMENT | | | |
| | 250512 | | | |
| 05-13 | Debit Card Purchase | | -2.11 | 4,573.63 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXX1547 SEQ # 203187487358 | | | |
| 05-13 | Debit Card Purchase | | -3.17 | 4,570.46 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXX1547 SEQ # 203187491301 | | | |
| 05-13 | ATM Pmt Debit | | -2.11 | 4,568.35 |
| | TERMINAL 004 MLY9QBZ635A0 | | | |
| | APPLE COM BILL CUPERTINO CA | | | |
| | XXXXXXXXXXX1547 SEQ # 513222449131 | | | |
| 05-13 | Debit Card Purchase | | -15.86 | 4,552.49 |
| | POS PURCHASE TERMINAL 0417 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 634837 | | | |
| 05-13 | ACH Withdrawal | | -4,274.18 | 278.31 |
| | NEWREZ-SHELLPOIN WEB PMTS | | | |
| | 250512 | | | |
| 05-14 | Debit Card Refund | 2.11 | | 280.42 |
| | MERCHANT REFUND TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXX1547 SEQ # 203279865503 | | | |
| 05-14 | Debit Card Purchase | | -8.47 | 271.95 |
| | MERCHANT PURCHASE TERMINAL 55131585 | | | |
| | APPLE.COM/BILL CUPERTINO CA | | | |
| | XXXXXXXXXXX1547 SEQ # 337327396224 | | | |

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 10 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61HLWO18FSWI | | -12.65 | 259.30 |
| 05-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW2YO5CC1 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 74QDVWKNPHCF | | -74.19 | 185.11 |
| 05-15 | ACH Credit<br>PINNACLE BANK ACH<br>Pinnacle Bank/33A4<br>8F419ADA47A3B6BF/Associate Expense R | 761.29 | | 946.40 |
| 05-15 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250515 | 3,722.02 | | 4,668.42 |
| 05-15 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250515 | 4,227.07 | | 8,895.49 |
| 05-15 | Money Talks Trans Dr<br>REF 1350745L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 6,795.49 |
| 05-15 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55639955<br>EXXON HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 010599896045 | | -54.03 | 6,741.46 |
| 05-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63Y852WSKQ6K | | -12.91 | 6,728.55 |
| 05-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0413<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 982070 | | -4.16 | 6,724.39 |
| 05-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 80065501<br>TRADER JO TRADER JOES PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 245860 | | -86.10 | 6,638.29 |
| 05-15 | ACH Withdrawal<br>ERIE INS GROUP ERIEXPSPAY<br>250515 | | -24.73 | 6,613.56 |
| 05-15 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,113.56 |
| 05-15 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 5,913.56 |

**17801 Georgia Avenue, Olney, Maryland 20832**

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 11 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-16 | ' Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 15449855 <br> WINE LOFT PIKESVILL MD <br> XXXXXXXXXXXX1547 SEQ # 222000603847 | | -104.59 | 5,808.97 |
| 05-16 | ' Debit Card Purchase <br> MERCHANT PURCHASE TERMINAL 55417345 <br> DK HORSE LEXINGTON KY <br> XXXXXXXXXXXX1547 SEQ # 171365601950 | | -255.00 | 5,553.97 |
| 05-16 | ' ACH Withdrawal <br> ERIE LIFE INSUR PREM <br> 250515 | | -37.40 | 5,516.57 |
| 05-16 | ' ACH Withdrawal <br> ERIE LIFE INSUR PREM <br> 250515 | | -49.30 | 5,467.27 |
| 05-16 | ' ACH Withdrawal <br> ERIE LIFE INSUR PREM <br> 250515 | | -63.33 | 5,403.94 |
| 05-16 | ' ACH Withdrawal <br> ERIE LIFE INSUR PREM <br> 250515 | | -85.43 | 5,318.51 |
| 05-16 | ' ACH Withdrawal <br> ERIE LIFE INSUR PREM <br> 250515 | | -128.78 | 5,189.73 |
| 05-16 | ' ACH Withdrawal <br> ERIE LIFE INSUR PREM <br> 250515 | | -171.28 | 5,018.45 |
| 05-16 | ' ACH Withdrawal <br> BALTIMORE GAS AN ONLINE PMT <br> 250516 | | -115.00 | 4,903.45 |
| 05-16 | ' ACH Withdrawal <br> COMCAST ONLINE PMT <br> 250516 | | -400.00 | 4,503.45 |
| 05-16 | ' ACH Withdrawal <br> AUDI FINCL, TEL. TEL DEBIT <br> 250516 | | -1,238.56 | 3,264.89 |
| 05-16 | ' Authorized Transfer <br> ZELLE GMA <br> SANDY SPRING BANK 91043 <br> 17801 GEORGIA AVEN | | -500.00 | 2,764.89 |
| 05-16 | **Ending totals** | **29,664.24** | **-33,096.76** | **$2,764.89** |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $29.00 | $29.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

**Fill in this information to identify the case:**

Debtor Name _Seth & Bessy Blur_

United States Bankruptcy Court for the: _____ District of _____

Case number: _25 - 10005_

**UST EXHIBIT 7**

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _MAY_

Line of business: _Real Estate_

Date report filed: _06 / 18 / 2025_
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _Seth & Bessy Blur_

Original signature of responsible party _Seth_

Printed name of responsible party _Seth Blur_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
|  | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** |  |  |  |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name ___Seth + Bessy Blum___   Case number ___25-1000S___

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 6,612.92

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 32,793.03

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    - $ 29,077.42

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 3,715.61

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 10,328.53

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

**Attach a list of all debts** (including taxes) which you have incurred since the date you filed bankruptcy but **have not paid. Label it** *Exhibit E*. Include the date the debt was incurred, who is owed the money, the **purpose of the debt, and** when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ _____

    *(Exhibit E)*

Debtor Name _Seth + Bessy Blum_    Case number _25-10005_

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    _Yupa_ $ _14k_

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    _N/A_

27. What is the number of employees as of the date of this monthly report?    _N/A_

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _∅_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _∅_

30. How much have you paid this month in other professional fees?    $ _∅_

31. How much have you paid in total other professional fees since filing the case?    $ _∅_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A<br>**Projected** | − | Column B<br>**Actual** | = | Column C<br>**Difference** |
|---|---|---|---|---|---|
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 24,500 | − | $ 32,793.03 | = | $ -8243.03 |
| 33. **Cash disbursements** | $ 24,000 | − | $ 29,077.42 | = | $ -5,077.42 |
| 34. **Net cash flow** | $ 500 | − | $ 3,715.61 | = | $ -3215.61 |

35. **Total projected cash receipts for the next month:**    $ 26,000

36. **Total projected cash disbursements for the next month:**    − $ 24,000

37. **Total projected net cash flow for the next month:**    = $ 2,000

Debtor Name ___Seth + Bessy Blum___     Case number___25-10005___

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print     Save As...     Reset

# Sandy Spring Bank
## A Division of Atlantic Union Bank

Last statement: April 16, 2025
This statement: May 16, 2025
Total days in statement period: 30

Page 1 of 2
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

## My Free Banking

Account number        XX-XXXX48-07
Low balance           $2,380.02
Average balance       $4,821.83

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| | Beginning balance | | | $6,564.18 |
| 04-16 | | | | |
| 04-17 | Money Talks Trans Cr | 2,100.00 | | 8,664.18 |
| | REF 1072022L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 04-18 | ACH Withdrawal | | -2,011.39 | 6,652.79 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250418 | | | |
| 04-22 | ACH Withdrawal | | -104.05 | 6,548.74 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250422 | | | |
| 04-23 | ACH Withdrawal | | -1,843.00 | 4,705.74 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250423 | | | |
| 04-23 | ACH Withdrawal | | -1,843.38 | 2,862.36 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250423 | | | |
| 04-24 | ACH Withdrawal | | -54.53 | 2,807.83 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250424 | | | |
| 04-25 | ACH Withdrawal | | -69.09 | 2,738.74 |
| | Onslow Water & S doxoPAY | | | |
| | 250425 | | | |
| 04-25 | ACH Withdrawal | | -126.70 | 2,612.04 |
| | JONES-ONSLOW ONLINE PMT | | | |
| | 250425 | | | |
| 04-29 | Money Talks Trans Dr | | -100.00 | 2,512.04 |
| | REF 1190602L FUNDS TRANSFER TO | | | |
| | DEP 1890304806 FROM | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 2 of 2
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-30 | ' ACH Withdrawal | | -132.02 | 2,380.02 |
| | SHARP ENERGY ONLINE PMT | | | |
| | 250430 | | | |
| 05-01 | ' Money Talks Trans Cr | 2,100.00 | | 4,480.02 |
| | REF 1210734L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 05-02 | Check  995016 | | -71.00 | 4,409.02 |
| 05-07 | Check  995019 | | -243.32 | 4,165.70 |
| 05-12 | Money Talks Trans Dr | | -170.00 | 3,995.70 |
| | REF 1320602L FUNDS TRANSFER TO | | | |
| | DEP 1890304806 FROM | | | |
| 05-13 | ' ACH Credit | 2,572.10 | | 6,567.80 |
| | DELAWARE BEACH H CORP PAY | | | |
| | MAY RENTALS | | | |
| 05-15 | ' Money Talks Trans Cr | 2,100.00 | | 8,667.80 |
| | REF 1350745L FUNDS TRANSFER FRM | | | |
| | DEP 1890304806 FROM | | | |
| 05-16 | **Ending totals** | **8,872.10** | **-6,768.48** | **$8,667.80** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 995016 | 05-02 | 71.00 | | * Skip in check sequence | |
| 995019 * | 05-07 | 243.32 | | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/16/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

Last statement: May 16, 2025
This statement: June 16, 2025
Total days in statement period: 31

Page 1 of 3
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

---

*EFFECTIVE JULY 1, 2025,  THE AMOUNT AVAILABLE TO YOU WHEN A HOLD IS PLACED ON YOUR DEPOSIT WILL INCREASE. DETAILS FOLLOW: $225  NEXT DAY AVAILABILITY WILL INCREASE TO $275.  FOR LARGE DOLLAR AND NEW ACCOUNT HOLDS, $5,525  NEXT DAY AVAILABILITY WILL INCREASE TO $6,725.  PLEASE SEE THE FUNDS AVAILABILITY DISCLOSURE IN YOUR DEPOSIT ACCOUNT AGREEMENT AVAILABLE ON WWW.SANDYSPRINGBANK.COM  FOR MORE DETAILS.*

---

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $1,545.15 |
| Average balance | $3,490.19 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-16 | Beginning balance | | | $8,667.80 |
| 05-19 | ' ACH Withdrawal | | -1,843.00 | 6,824.80 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250519 | | | |
| 05-19 | ACH Withdrawal | | -1,843.38 | 4,981.42 |
| | NSM DBAMR.COOPER NSM DBAMR | | | |
| | 250519 | | | |
| 05-19 | ' ACH Withdrawal | | -2,011.36 | 2,970.06 |
| | SIGNATURE FCU EFUNDS TFR | | | |
| | 250517 | | | |
| 05-20 | ' ACH Withdrawal | | -2.99 | 2,967.07 |
| | ACCT INTEGRATORS Assn Dues | | | |
| | 250519 | | | |
| 05-20 | ACH Withdrawal | | -1,163.41 | 1,803.66 |
| | Coastal Club Hom OnlinePay | | | |
| | 250520 | | | |
| 05-20 | ' ACH Withdrawal | | -30.37 | 1,773.29 |
| | DE ELECTRIC COOP ONLINE PMT | | | |
| | 250520 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com



## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 2 of 3
XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-21 | ACH Withdrawal<br>COMCAST ONLINE PMT<br>250521 | | -177.87 | 1,595.42 |
| 05-29 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250529 | | -50.27 | 1,545.15 |
| 05-30 | Money Talks Trans Cr<br>REF 1500755L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 3,645.15 |
| 06-05 | Money Talks Trans Dr<br>REF 1561947L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -280.90 | 3,364.25 |
| 06-05 | Money Talks Trans Dr<br>REF 1561948L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -600.00 | 2,764.25 |
| 06-06 | Money Talks Trans Dr<br>REF 1570821L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -100.00 | 2,664.25 |
| 06-06 | ACH Withdrawal<br>Onslow Water & S doxoPAY<br>250606 | | -72.08 | 2,592.17 |
| 06-06 | ACH Withdrawal<br>TIDEWATER UTIL ONLINE PMT<br>250606 | | -113.28 | 2,478.89 |
| 06-06 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250606 | | -137.79 | 2,341.10 |
| 06-09 | Money Talks Trans Dr<br>REF 1601509L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -100.00 | 2,241.10 |
| 06-11 | ACH Credit<br>DELAWARE BEACH H CORP PAY<br>JUNE RENTALS | 2,572.10 | | 4,813.20 |
| 06-13 | Money Talks Trans Cr<br>REF 1640827L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,200.00 | | 7,013.20 |
| 06-16 | ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250614 | | -2,011.33 | 5,001.87 |
| 06-16 | **Ending totals** | **6,872.10** | **-10,538.03** | **$5,001.87** |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 3 of 3
XX-XXXX48-07

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/16/2025

# Sandy Spring Bank
### A Division of Atlantic Union Bank

Last statement: May 16, 2025
This statement: June 16, 2025
Total days in statement period: 31

Page 1 of 12
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

---

***EFFECTIVE JULY 1, 2025,  THE AMOUNT AVAILABLE TO YOU WHEN A HOLD IS PLACED ON YOUR DEPOSIT WILL INCREASE. DETAILS FOLLOW: $225  NEXT DAY AVAILABILITY WILL INCREASE TO $275.  FOR LARGE DOLLAR AND NEW ACCOUNT HOLDS, $5,525  NEXT DAY AVAILABILITY WILL INCREASE TO $6,725.  PLEASE SEE THE FUNDS AVAILABILITY DISCLOSURE IN YOUR DEPOSIT ACCOUNT AGREEMENT AVAILABLE ON WWW.SANDYSPRINGBANK.COM  FOR MORE DETAILS.***

---

## My Free Banking

Account number          XX-XXXX48-06
Low balance                  $-17.55
Average balance          $1,784.95

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-16 | Beginning balance | | | $2,764.89 |
| 05-19 | ' Debit Card Purchase | | -15.80 | 2,749.09 |
| | MERCHANT PURCHASE TERMINAL 25247805 | | | |
| | BETTER CARE PHARMACY PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 002941042504 | | | |
| 05-19 | ' Debit Card Purchase | | -32.55 | 2,716.54 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*THB - TIMONIUM Timonium MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 204513811465 | | | |
| 05-19 | ' Debit Card Purchase | | -12.92 | 2,703.62 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5WAIYWJXIQAN | | | |
| 05-19 | ' Debit Card Purchase | | -9.99 | 2,693.63 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 204440636903 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 2 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52301865<br>SUNOCO 0479785802 QPS ABERDEEN MD<br>XXXXXXXXXXXX1547 SEQ # 341909748532 | | -70.06 | 2,623.57 |
| 05-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 204497311318 | | -11.65 | 2,611.92 |
| 05-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 500048737252 | | -46.64 | 2,565.28 |
| 05-19 | ACH Withdrawal<br>VENMO PAYMENT<br>250519 | | -36.00 | 2,529.28 |
| 05-19 | ACH Withdrawal<br>VENMO PAYMENT<br>250519 | | -180.00 | 2,349.28 |
| 05-19 | Authorized Transfer<br>ZELLE JOSE PAVON CHENCHO<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -551.91 | 1,797.37 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666142629796 | | -135.28 | 1,662.09 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 205437147058 | | -8.47 | 1,653.62 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55436875<br>MDC WENDYS NORTH EAS MD<br>XXXXXXXXXXXX1547 SEQ # 171402893625 | | -13.44 | 1,640.18 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *KONA ICE - CATONSV Pikesvill MD<br>XXXXXXXXXXXX1547 SEQ # 205423226171 | | -4.24 | 1,635.94 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *THE COW Timonium MD<br>XXXXXXXXXXXX1547 SEQ # 205429385880 | | -4.10 | 1,631.84 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>FANDUELSBKPRIMARY 971708301 NJ<br>XXXXXXXXXXXX1547 SEQ # 718159357447 | | -200.00 | 1,431.84 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NZ6DV59G2 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 3IG0TPXS3S8T | | -27.39 | 1,404.45 |
| 05-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW6D89RB0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 5Z4V4YKY6CRH | | -17.97 | 1,386.48 |
| 05-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW3PH7Y61 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 76MFJF8B6QSR | | -26.25 | 1,360.23 |
| 05-20 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250520 | | -540.00 | 820.23 |
| 05-20 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 620.23 |
| 05-21 | Authorized Transfer<br>ZELLE ANA GUERRERO<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 420.23 |
| 05-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5WKDGLZZQWVW | | -13.20 | 407.03 |
| 05-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0006<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 439547 | | -51.38 | 355.65 |
| 05-22 | ACH Withdrawal<br>VENMO PAYMENT<br>250522 | | -15.00 | 340.65 |
| 05-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MTA*NYCT PAYGO NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 206524397436 | | -2.90 | 337.75 |
| 05-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MTA*NYCT PAYGO NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 206524220315 | | -2.90 | 334.85 |
| 05-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MTA*NYCT PAYGO NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 206523586146 | | -2.90 | 331.95 |

Printset Check E-Statements - 06/16/2025

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                                    Page 4 of 12
June 16, 2025                                                  XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-27 | Debit Card Purchase | | -74.19 | 257.76 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 206848541999 | | | |
| 05-27 | Debit Prch Csh Back | | -96.56 | 161.20 |
| | POS PCH CSH BACK TERMINAL 0008 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 255605 | | | |
| 05-27 | Debit Card Purchase | | -35.44 | 125.76 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #02553 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710015478129 | | | |
| 05-27 | Debit Card Purchase | | -24.27 | 101.49 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | SXM*SIRIUSXM.COM/ACCT 888-635-5 NY | | | |
| | XXXXXXXXXXXX1547 SEQ # 207252259440 | | | |
| 05-27 | Debit Card Purchase | | -15.74 | 85.75 |
| | MERCHANT PURCHASE TERMINAL 52704875 | | | |
| | DUNKIN #354586 Q35 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 213818115379 | | | |
| 05-27 | Debit Card Purchase | | -19.83 | 65.92 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*NN2062QE2 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 15P99IIWDFT6 | | | |
| 05-27 | Debit Card Purchase | | -8.47 | 57.45 |
| | MERCHANT PURCHASE TERMINAL 55131585 | | | |
| | APPLE.COM/BILL CUPERTINO CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 351852380144 | | | |
| 05-27 | ACH Withdrawal | | -75.00 | -17.55 |
| | VENMO PAYMENT | | | |
| | 250527 | | | |
| 05-28 | Authorized Transfer | 100.00 | | 82.45 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-28 | Authorized Transfer | 1,000.00 | | 1,082.45 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-28 | Authorized Transfer | 1,000.00 | | 2,082.45 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-28 | Overdraft Fee | | -29.00 | 2,053.45 |
| | FOR OVERDRAFT ACH WITHDRAWAL | | | |
| | 091000014431745 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 5 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXXX1547 SEQ # 720241052140 | | -11.29 | 2,042.16 |
| 05-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>AMAZON PRIME*NN9K70VB1 888-802-3 WA<br>XXXXXXXXXXXX1547 SEQ # 208501327760 | | -11.65 | 2,030.51 |
| 05-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>TREERING SAN MATEO CA<br>XXXXXXXXXXXX1547 SEQ # 500016036353 | | -51.45 | 1,979.06 |
| 05-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>MLT (SCHOOL) 800736475 MN<br>XXXXXXXXXXXX1547 SEQ # 742504174761 | | -31.78 | 1,947.28 |
| 05-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>MLT (SCHOOL) 800736475 MN<br>XXXXXXXXXXXX1547 SEQ # 742503471119 | | -31.78 | 1,915.50 |
| 05-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>AMAZON PRIME*NN1WE5110 Amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 208530214518 | | -15.89 | 1,899.61 |
| 05-29 | ACH Withdrawal<br>VENMO PAYMENT<br>250529 | | -20.00 | 1,879.61 |
| 05-30 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250530 | 62.33 | | 1,941.94 |
| 05-30 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250530 | 3,722.02 | | 5,663.96 |
| 05-30 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250530 | 4,227.07 | | 9,891.03 |
| 05-30 | Money Talks Trans Dr<br>REF 1500755L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 7,791.03 |
| 05-30 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55263525<br>SAFEWAY #0073 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 354806936303 | | -35.24 | 7,755.79 |
| 05-30 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NN23D98W0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # BMHY2NFP870A | | -31.54 | 7,724.25 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 6 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-30 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NN4JF4K91 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 2MXAC0LK52XZ | | -15.87 | 7,708.38 |
| 05-30 | ACH Withdrawal<br>VENMO PAYMENT<br>250530 | | -275.00 | 7,433.38 |
| 05-30 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -250.00 | 7,183.38 |
| 05-30 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,683.38 |
| 06-02 | Debit Card Refund<br>MERCHANT REFUND TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXX1547 SEQ # 209320090345 | 1.32 | | 6,684.70 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>FANDUELSBKPRIMARY 971708301 NJ<br>XXXXXXXXXXX1547 SEQ # 716754236435 | | -250.00 | 6,434.70 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 01295705<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXX1547 SEQ # 01206600 | | -17.00 | 6,417.70 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>UBER *TRIP HELP.UBER.C 800592899 CA<br>XXXXXXXXXXX1547 SEQ # 000037791060 | | -13.36 | 6,404.34 |
| 06-02 | ATM Pmt Debit<br>TERMINAL 004 MLY9SZJ0V1A0<br>APPLE COM BILL CUPERTINO CA<br>XXXXXXXXXXX1547 SEQ # 515108056886 | | -10.59 | 6,393.75 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NN5VF8I71 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 33OHFBVPBTRT | | -27.78 | 6,365.97 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NN4CF12N0 SEATTLE WA<br>XXXXXXXXXXX1547 SEQ # 6J6D07G8UII5 | | -9.68 | 6,356.29 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>WEE CHIC LUTHERVIL MD<br>XXXXXXXXXXX1547 SEQ # 005877022044 | | -51.94 | 6,304.35 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 7 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-02 | Debit Card Purchase | | -100.26 | 6,204.09 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*TARKS GRILL - LUTH Timonium MD | | | |
| | XXXXXXXXXXX1547 SEQ # 209567108122 | | | |
| 06-02 | Debit Card Purchase | | -11.61 | 6,192.48 |
| | MERCHANT PURCHASE TERMINAL 05436845 | | | |
| | PY *PURE RAW JUICE LUTHERVIL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 500220299099 | | | |
| 06-02 | Debit Card Purchase | | -156.52 | 6,035.96 |
| | MERCHANT PURCHASE TERMINAL 55263525 | | | |
| | SAFEWAY #0073 BALTIMORE MD | | | |
| | XXXXXXXXXXX1547 SEQ # 358234624245 | | | |
| 06-02 | Debit Card Purchase | | -52.32 | 5,983.64 |
| | POS PURCHASE TERMINAL 31541174 | | | |
| | TARGET T- 1737 REISTER PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 546573 | | | |
| 06-02 | Debit Card Purchase | | -28.98 | 5,954.66 |
| | MERCHANT PURCHASE TERMINAL 12302025 | | | |
| | Harbor East Cinemas Baltimore MD | | | |
| | XXXXXXXXXXX1547 SEQ # 001511418049 | | | |
| 06-02 | Debit Card Purchase | | -9.60 | 5,945.06 |
| | MERCHANT PURCHASE TERMINAL 82711165 | | | |
| | PMC - PAID PARKING NASHVILLE TN | | | |
| | XXXXXXXXXXX1547 SEQ # 500003911487 | | | |
| 06-02 | Debit Card Purchase | | -19.05 | 5,926.01 |
| | POS PURCHASE TERMINAL 12560T23 | | | |
| | WALGREENS 1510 REISTER PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 043502 | | | |
| 06-02 | ACH Withdrawal | | -4,274.18 | 1,651.83 |
| | NEWREZ-SHELLPOIN WEB PMTS | | | |
| | 250530 | | | |
| 06-03 | Authorized Transfer | 85.00 | | 1,736.83 |
| | ZELLE BRADLEY STEVEN DAV | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 06-03 | Debit Card Purchase | | -132.00 | 1,604.83 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | ICP*GSS OWINGS MILLS OWINGS MI MD | | | |
| | XXXXXXXXXXX1547 SEQ # 230684980210 | | | |
| 06-03 | Debit Card Purchase | | -25.99 | 1,578.84 |
| | MERCHANT PURCHASE TERMINAL 25265085 | | | |
| | BRITO LATIN MARKET 2 PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 000018800302 | | | |
| 06-03 | Debit Card Purchase | | -17.79 | 1,561.05 |
| | POS PURCHASE TERMINAL 23005417 | | | |
| | MCDONALD'S M4519 OF MD COLUMBIA MD | | | |
| | XXXXXXXXXXX1547 SEQ # 98480800 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 8 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250603 | | -120.00 | 1,441.05 |
| 06-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250603 | | -273.74 | 1,167.31 |
| 06-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250603 | | -275.00 | 892.31 |
| 06-03 | ACH Withdrawal<br>COMCAST ONLINE PMT<br>250603 | | -400.00 | 492.31 |
| 06-03 | Authorized Transfer<br>ZELLE MIRANDA PRICE<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -9.00 | 483.31 |
| 06-03 | Authorized Transfer<br>ZELLE JOSE PAVON CHENCHO<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -100.00 | 383.31 |
| 06-04 | ACH Credit<br>VENMO CASHOUT<br>250604 | 42.50 | | 425.81 |
| 06-04 | ACH Credit<br>PINNACLE BANK ACH<br>Pinnacle Bank/7D29<br>064CA4CB4055AB34/Associate Expense R | 110.22 | | 536.03 |
| 06-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 831700345322 | | -13.77 | 522.26 |
| 06-04 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -31.00 | 491.26 |
| 06-05 | Money Talks Trans Cr<br>REF 1561947L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 280.90 | | 772.16 |
| 06-05 | Money Talks Trans Cr<br>REF 1561948L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 600.00 | | 1,372.16 |
| 06-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1547 SEQ # 714512010972 | | -12.94 | 1,359.22 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 9 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>HOWARD COUNTY CHAMBER COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500016209059 | | -55.00 | 1,304.22 |
| 06-05 | ACH Withdrawal<br>BALTIMORE GAS AN ONLINE PMT<br>250605 | | -143.43 | 1,160.79 |
| 06-05 | Authorized Transfer<br>ZELLE EVERT IGESIAS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -880.00 | 280.79 |
| 06-06 | Money Talks Trans Cr<br>REF 1570821L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 100.00 | | 380.79 |
| 06-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS STORE 11686 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 201011346560 | | -33.71 | 347.08 |
| 06-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*JOEY CHIU RESTAURA Luthervil MD<br>XXXXXXXXXXXX1547 SEQ # 201328762649 | | -52.72 | 294.36 |
| 06-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82117555<br>CRUMBL CLARKSVILLE LINDON UT<br>XXXXXXXXXXXX1547 SEQ # 500011274869 | | -31.79 | 262.57 |
| 06-06 | ACH Withdrawal<br>KSDS FACTS<br>250606 | | -164.30 | 98.27 |
| 06-09 | Money Talks Trans Cr<br>REF 1601509L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 100.00 | | 198.27 |
| 06-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>ICP*GSS OWINGS MILLS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 231013196334 | | -1.00 | 197.27 |
| 06-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>PIKESVILLE CMF BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 000978205627 | | -68.11 | 129.16 |
| 06-09 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NH4RT8N80 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 5QSGXK51UHGO | | -16.89 | 112.27 |
| 06-09 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NH5YK0NY0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 631HENUJFHDZ | | -10.80 | 101.47 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/16/2025

**Sandy Spring Bank**
A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 10 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-12 | Debit Card Purchase | | -50.17 | 51.30 |
| | MERCHANT PURCHASE TERMINAL 55639955 | | | |
| | EXXON COLUMBIA AUTO CA COLUMBIA MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 011638764728 | | | |
| 06-13 | ACH Credit | 3,722.02 | | 3,773.32 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250613 | | | |
| 06-13 | ACH Credit | 4,227.07 | | 8,000.39 |
| | PINNACLE BANK PAYROLL | | | |
| | 250613 | | | |
| 06-13 | Money Talks Trans Dr | | -2,200.00 | 5,800.39 |
| | REF 1640827L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 06-13 | Debit Card Purchase | | -42.93 | 5,757.46 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #03937 OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710026363309 | | | |
| 06-13 | Debit Prch Csh Back | | -130.15 | 5,627.31 |
| | POS PCH CSH BACK TERMINAL 0007 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 645125 | | | |
| 06-13 | Debit Card Purchase | | -49.10 | 5,578.21 |
| | POS PURCHASE TERMINAL 0416 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 072909 | | | |
| 06-13 | Authorized Transfer | | -500.00 | 5,078.21 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 06-13 | Authorized Transfer | | -450.00 | 4,628.21 |
| | ZELLE MOM | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 06-16 | Debit Card Purchase | | -65.70 | 4,562.51 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | PIZZA MAN RESTAURANT PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 890001482554 | | | |
| 06-16 | Debit Card Purchase | | -68.00 | 4,494.51 |
| | MERCHANT PURCHASE TERMINAL 85176735 | | | |
| | D-BAT CAROLLTON TX | | | |
| | XXXXXXXXXXXX1547 SEQ # 900011583681 | | | |
| 06-16 | Debit Card Purchase | | -111.73 | 4,382.78 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXXX1547 SEQ # 231606860899 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM                                                     Page 11 of 12
June 16, 2025                                                   XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-16 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 204696291744 | | -47.64 | 4,335.14 |
| 06-16 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52653845<br>WOCKENFUSS CANDIES TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 374333009189 | | -30.04 | 4,305.10 |
| 06-16 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>LULULEMON TOWSONCENTER TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 204759896512 | | -72.13 | 4,232.97 |
| 06-16 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707635<br>POPEYES 13789 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 374633178999 | | -10.60 | 4,222.37 |
| 06-16 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>CHARLEYS PHILLY STEAKS TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 002817164971 | | -7.73 | 4,214.64 |
| 06-16 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NO5HS1OQ2 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 1QRQ4AM3HZEW | | -0.30 | 4,214.34 |
| 06-16 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707635<br>POPEYES 13789 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 374633178445 | | -4.02 | 4,210.32 |
| 06-16 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 42349301<br>BP#2002000SLADE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 478153 | | -70.89 | 4,139.43 |
| 06-16 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 175412 | | -90.00 | 4,049.43 |
| 06-16 | ' ACH Withdrawal<br>VENMO PAYMENT<br>250616 | | -60.00 | 3,989.43 |
| 06-16 | **Ending totals** | **19,380.45** | **-18,155.91** | **$3,989.43** |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 06/16/2025

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                      Page 12 of 12
June 16, 2025                                    XX-XXXX48-06

**OVERDRAFT/RETURN ITEM FEES**

|                            | Total for this period | Total year-to-date |
|----------------------------|-----------------------|--------------------|
| Total Overdraft Fees       | $29.00                | $58.00             |
| Total Returned Item Fees   | $0.00                 | $0.00              |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

Last statement: April 16, 2025
This statement: May 16, 2025
Total days in statement period: 30

Page 1 of 12
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-06 |
| Low balance | $-4,488.17 |
| Average balance | $1,190.17 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-16 | Beginning balance | | | $6,197.41 |
| 04-17 | ' Authorized Transfer<br>ZELLE GLADYS HENRIQUEZ<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 600.00 | | 6,797.41 |
| 04-17 | ' Money Talks Trans Dr<br>REF 1072022L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 4,697.41 |
| 04-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>INTUIT *TURBOTAX CL.INTUIT CA<br>XXXXXXXXXXX1547 SEQ # 206989773720 | | -221.54 | 4,475.87 |
| 04-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXX1547 SEQ # 207176021790 | | -9.99 | 4,465.88 |
| 04-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXX1547 SEQ # 207232283664 | | -11.65 | 4,454.23 |
| 04-17 | ' ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250417 | | -540.00 | 3,914.23 |
| 04-21 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXX1547 SEQ # 500052445459 | | -46.64 | 3,867.59 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM                                                                 Page 2 of 12
May 16, 2025                                                                XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 64235902<br>ROYAL FARMS #23 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 493307 | | -83.06 | 3,784.53 |
| 04-21 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25265085<br>BRITO LATIN MARKET 2 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 000014500551 | | -29.82 | 3,754.71 |
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*LZ5XS2M43 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 3KKPXXV2BE61 | | -21.18 | 3,733.53 |
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*SS4XA20X3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 99O0H8UXSLZF | | -6.33 | 3,727.20 |
| 04-21 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 131652 | | -90.00 | 3,637.20 |
| 04-21 | ACH Withdrawal<br>VENMO PAYMENT<br>250421 | | -45.00 | 3,592.20 |
| 04-21 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 3,092.20 |
| 04-22 | Authorized Transfer<br>ZELLE ALBERT SZYDLOWSKI<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 150.00 | | 3,242.20 |
| 04-22 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707155<br>THE HOME DEPOT #2507 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 010215223185 | | -88.94 | 3,153.26 |
| 04-22 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>BETTER CARE PHARMACY PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 003899039731 | | -15.80 | 3,137.46 |
| 04-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 52280005<br>WAL-MART #5228 COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 511200380728 | | -14.15 | 3,123.31 |
| 04-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*F475H9ZH3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 4MKBZN57W94Z | | -15.89 | 3,107.42 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank

### A Division of Atlantic Union Bank

SETH L BLUM                                                      Page 3 of 12
May 16, 2025                                                    XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #01047 COCKEYSVI MD<br>XXXXXXXXXXXX1547 SEQ # 710006842985 | | -26.77 | 3,080.65 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666169028386 | | -154.99 | 2,925.66 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0527 QSR COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500179464718 | | -33.14 | 2,892.52 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>HERITAGE TOYOTA OWINGS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 192362551611 | | -921.91 | 1,970.61 |
| 04-23 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>AMAZON.COM*UY4X75ZN3 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 000000PDV5XB | | -127.44 | 1,843.17 |
| 04-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 054632163803 | | -8.47 | 1,834.70 |
| 04-24 | Debit Card Refund<br>MERCHANT REFUND TERMINAL 05436845<br>5GUYS 0527 QSR COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 501103705952 | 3.49 | | 1,838.19 |
| 04-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 10076T22<br>WALGREENS 2560 QUARRY BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 957707 | | -43.35 | 1,794.84 |
| 04-24 | Debit Card Purchase<br>POS PURCHASE TERMINAL 54120502<br>ROYAL FARMS 173 RANDALLST MD<br>XXXXXXXXXXXX1547 SEQ # 837449 | | -39.62 | 1,755.22 |
| 04-25 | Mobile Deposit | 30.00 | | 1,785.22 |
| 04-25 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*THB - TIMONIUM Timonium MD<br>XXXXXXXXXXXX1547 SEQ # 209861469457 | | -48.27 | 1,736.95 |
| 04-25 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 651LXQD9HIPO | | -12.96 | 1,723.99 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                                    Page 4 of 12
May 16, 2025                                                   XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-25 | Debit Card Purchase | | -4.00 | 1,719.99 |
| | MERCHANT PURCHASE TERMINAL 82305095 | | | |
| | AIRGARAGE* PARKING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 500045963404 | | | |
| 04-25 | Debit Card Purchase | | -60.00 | 1,659.99 |
| | MERCHANT PURCHASE TERMINAL 55310205 | | | |
| | JOHNS HOPKINS POINT OF BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 193524048204 | | | |
| 04-25 | Debit Card Purchase | | -4.00 | 1,655.99 |
| | MERCHANT PURCHASE TERMINAL 82305095 | | | |
| | AIRGARAGE* PARKING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 500045823087 | | | |
| 04-25 | Debit Card Purchase | | -12.32 | 1,643.67 |
| | POS PURCHASE TERMINAL 42349301 | | | |
| | BP#2002000SLADE PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 877108 | | | |
| 04-25 | ACH Withdrawal | | -105.76 | 1,537.91 |
| | BALTIMORE GAS AN ONLINE PMT | | | |
| | 250425 | | | |
| 04-25 | Authorized Transfer | | -15.00 | 1,522.91 |
| | ZELLE MARYLIN | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 04-25 | Authorized Transfer | | -81.19 | 1,441.72 |
| | ZELLE BRAD DAVIS | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 04-28 | Debit Card Purchase | | -24.27 | 1,417.45 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | SXM*SIRIUSXM.COM/ACCT 888-635-5 NY | | | |
| | XXXXXXXXXXXX1547 SEQ # 209932544940 | | | |
| 04-28 | Debit Card Purchase | | -12.94 | 1,404.51 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 63ODL230P84H | | | |
| 04-28 | Debit Card Purchase | | -9.95 | 1,394.56 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* THE CHARMERY - CO COLUMBIA MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500424647307 | | | |
| 04-28 | Debit Card Purchase | | -27.54 | 1,367.02 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | PIZZA MAN RESTAURANT PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 609003489999 | | | |
| 04-28 | Debit Card Purchase | | -19.00 | 1,348.02 |
| | POS PURCHASE TERMINAL 54088702 | | | |
| | ROYAL FARMS 43 LUTHERVIL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 924558 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                                Page 5 of 12
May 16, 2025                                               XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52708285<br>BURGER KING #17205 Q07 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 041478493817 | | -23.07 | 1,324.95 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 65176304<br>SUNOCO 00140210 TIMONIUM MD<br>XXXXXXXXXXXX1547 SEQ # 944751 | | -30.09 | 1,294.86 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 93132613<br>COSTCO GAS #132 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 004648 | | -43.86 | 1,251.00 |
| 04-28 | Debit Card Purchase<br>POS PURCHASE TERMINAL 99132614<br>COSTCO WHSE #13 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 994068 | | -418.76 | 832.24 |
| 04-28 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Hair Cuttery 4155 Owings Mi MD<br>XXXXXXXXXXXX1547 SEQ # 001362133089 | | -50.40 | 781.84 |
| 04-29 | Money Talks Trans Cr<br>REF 1190602L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 100.00 | | 881.84 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55488725<br>RITA'S 1159 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 055696169259 | | -14.80 | 867.04 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55436875<br>ALEXANDRIA PARKING MET ALEXANDRI VA<br>XXXXXXXXXXXX1547 SEQ # 171182254939 | | -2.75 | 864.29 |
| 04-29 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63EJ5O3ASTNE | | -12.93 | 851.36 |
| 04-29 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>WEE CHIC LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 005232017384 | | -427.71 | 423.65 |
| 04-29 | Debit Card Purchase<br>POS PURCHASE TERMINAL 45224002<br>WHOLEFDS 10275 LI TTLE COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 358306 | | -15.99 | 407.66 |
| 04-29 | Debit Card Purchase<br>POS PURCHASE TERMINAL 30354001<br>NORDSTROM 10300 LITTLE COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 336160 | | -164.28 | 243.38 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/16/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM                                             Page 6 of 12
May 16, 2025                                            XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-29 | Debit Card Purchase | | -11.65 | 231.73 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | Amazon Music*G07017VV3 888-802-3 WA | | | |
| | XXXXXXXXXXX1547 SEQ # 201221213234 | | | |
| 04-29 | Debit Card Purchase | | -15.89 | 215.84 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | AMAZON PRIME*L36230W93 Amzn.com/ WA | | | |
| | XXXXXXXXXXX1547 SEQ # 201238658173 | | | |
| 04-29 | ACH Withdrawal | | -210.00 | 5.84 |
| | VENMO PAYMENT | | | |
| | 250429 | | | |
| 04-30 | ACH Credit | 4,227.06 | | 4,232.90 |
| | PINNACLE BANK PAYROLL | | | |
| | 250430 | | | |
| 05-01 | Authorized Transfer | 2,100.00 | | 6,332.90 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-01 | ACH Credit | 3,722.02 | | 10,054.92 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250501 | | | |
| 05-01 | Money Talks Trans Dr | | -2,100.00 | 7,954.92 |
| | REF 1210734L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 05-01 | ATM Pmt Debit | | -21.19 | 7,933.73 |
| | TERMINAL 004 MTZ3DWFHW8A0 | | | |
| | APPLE COM BILL CUPERTINO CA | | | |
| | XXXXXXXXXXX1547 SEQ # 512020129625 | | | |
| 05-01 | Debit Card Purchase | | -76.69 | 7,857.04 |
| | POS PURCHASE TERMINAL 80571702 | | | |
| | ROYAL FARMS #05 TIMONIUM MD | | | |
| | XXXXXXXXXXX1547 SEQ # 320750 | | | |
| 05-01 | Debit Card Purchase | | -37.62 | 7,819.42 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*N29C842G0 SEATTLE WA | | | |
| | XXXXXXXXXXX1547 SEQ # 3B9AMGX4JRTT | | | |
| 05-01 | Debit Card Purchase | | -13.50 | 7,805.92 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*N28QL7UD1 SEATTLE WA | | | |
| | XXXXXXXXXXX1547 SEQ # 1H0KMNS621AV | | | |
| 05-01 | ACH Withdrawal | | -7,575.00 | 230.92 |
| | JCamps LLC JCamps LLC | | | |
| | 250501 | | | |
| 05-01 | Authorized Transfer | | -200.00 | 30.92 |
| | ZELLE MOM | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                                      Page 7 of 12
May 16, 2025                                                     XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-01 | Authorized Transfer | | -30.00 | 0.92 |
| | ZELLE BRAD DAVIS | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-02 | Overdraft Fee | | -29.00 | -28.08 |
| | FOR OVERDRAFT ACH WITHDRAWAL | | | |
| | 026015077433895 | | | |
| 05-02 | Debit Card Purchase | | -43.28 | -71.36 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #01047 COCKEYSVI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710007244214 | | | |
| 05-02 | Debit Card Purchase | | -12.94 | -84.30 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5WKDEEMWD9Z8 | | | |
| 05-02 | Debit Card Purchase | | -90.46 | -174.76 |
| | MERCHANT PURCHASE TERMINAL 75306375 | | | |
| | SUSSEX COUNTY COUNCIL GEORGETOW DE | | | |
| | XXXXXXXXXXXX1547 SEQ # 161400663912 | | | |
| 05-02 | Debit Card Purchase | | -2.28 | -177.04 |
| | MERCHANT PURCHASE TERMINAL 75306375 | | | |
| | SUSSEX PROP TAXGOV SVC FORT WORT TX | | | |
| | XXXXXXXXXXXX1547 SEQ # 161400665099 | | | |
| 05-02 | Debit Card Purchase | | -34.95 | -211.99 |
| | MERCHANT PURCHASE TERMINAL 75306375 | | | |
| | SUSSEX COUNTY COUNCIL GEORGETOW DE | | | |
| | XXXXXXXXXXXX1547 SEQ # 161400663920 | | | |
| 05-02 | Debit Card Purchase | | -2.00 | -213.99 |
| | MERCHANT PURCHASE TERMINAL 75306375 | | | |
| | SUSSEX PROP TAXGOV SVC FORT WORT TX | | | |
| | XXXXXXXXXXXX1547 SEQ # 161400664845 | | | |
| 05-02 | ACH Withdrawal | | -4,274.18 | -4,488.17 |
| | NEWREZ-SHELLPOIN WEB PMTS | | | |
| | 250501 | | | |
| 05-05 | Return Item | 4,274.18 | | -213.99 |
| | NEWREZ-SHELLPOIN WEB PMTS | | | |
| | 250501 | | | |
| | CHECK | | | |
| 05-05 | Debit Card Purchase | | -200.00 | -413.99 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | ICP*GSS OWINGS MILLS OWINGS MI MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 228302579165 | | | |
| 05-08 | ACH Credit | 1,000.00 | | 586.01 |
| | JCamps LLC JCamps LLC | | | |
| | 250508 000000515693052 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM                                             Page 8 of 12
May 16, 2025                                            XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-09 | Debit Card Purchase | | -111.73 | 474.28 |
| | MERCHANT PURCHASE TERMINAL 75418235 | | | |
| | TMX*TERMINIX INTL MEMPHIS TN | | | |
| | XXXXXXXXXXXX1547 SEQ # 228851073811 | | | |
| 05-09 | Authorized Transfer | | -13.00 | 461.28 |
| | ZELLE MIRANDA PRICE | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-09 | Authorized Transfer | | -23.00 | 438.28 |
| | ZELLE BRAD DAVIS | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-12 | Money Talks Trans Cr | 170.00 | | 608.28 |
| | REF 1320602L FUNDS TRANSFER FRM | | | |
| | DEP 1890304807 FROM | | | |
| 05-12 | ACH Credit | 4,575.00 | | 5,183.28 |
| | JCamps LLC JCamps LLC | | | |
| | 250512 000000516651522 | | | |
| 05-12 | Debit Card Purchase | | -12.97 | 5,170.31 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5Z0ZNL8LYXDV | | | |
| 05-12 | Debit Card Purchase | | -9.95 | 5,160.36 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* THE CHARMERY - CO COLUMBIA MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500500426677 | | | |
| 05-12 | Debit Card Purchase | | -28.17 | 5,132.19 |
| | MERCHANT PURCHASE TERMINAL 15410195 | | | |
| | TARGET 0001 5412 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 091007287209 | | | |
| 05-12 | Debit Card Purchase | | -18.01 | 5,114.18 |
| | MERCHANT PURCHASE TERMINAL 02305375 | | | |
| | TST* MOBY DICK HOUSE O PIKEVILLE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 000607662845 | | | |
| 05-12 | Debit Card Purchase | | -19.48 | 5,094.70 |
| | POS PURCHASE TERMINAL 0416 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 388235 | | | |
| 05-12 | Debit Card Purchase | | -25.42 | 5,069.28 |
| | MERCHANT PURCHASE TERMINAL 75369435 | | | |
| | LEDO PIZZA - PIKESVILL PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 690800995264 | | | |
| 05-12 | Debit Card Purchase | | -47.64 | 5,021.64 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | XFINITY MOBILE 888-936-4 PA | | | |
| | XXXXXXXXXXXX1547 SEQ # 202497850729 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM                                          Page 9 of 12
May 16, 2025                                         XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW0441182 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 69PKGNZSHEFF | | -31.96 | 4,989.68 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NI3HT11D1 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 7EJ8FOMY3XWY | | -23.99 | 4,965.69 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW0RI6GL2 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 586BOI7CI6AW | | -52.99 | 4,912.70 |
| 05-12 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NI4E98VO1 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 406WZ5H7VZG9 | | -36.96 | 4,875.74 |
| 05-12 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250512 | | -300.00 | 4,575.74 |
| 05-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 203187487358 | | -2.11 | 4,573.63 |
| 05-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 203187491301 | | -3.17 | 4,570.46 |
| 05-13 | ATM Pmt Debit<br>TERMINAL 004 MLY9QBZ635A0<br>APPLE COM BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 513222449131 | | -2.11 | 4,568.35 |
| 05-13 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0417<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 634837 | | -15.86 | 4,552.49 |
| 05-13 | ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250512 | | -4,274.18 | 278.31 |
| 05-14 | Debit Card Refund<br>MERCHANT REFUND TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 203279865503 | 2.11 | | 280.42 |
| 05-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55131585<br>APPLE.COM/BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 337327396224 | | -8.47 | 271.95 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
May 16, 2025

Page 10 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 61HLWO18FSWI | | -12.65 | 259.30 |
| 05-14 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW2YO5CC1 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 74QDVWKNPHCF | | -74.19 | 185.11 |
| 05-15 | ACH Credit<br>PINNACLE BANK ACH<br>Pinnacle Bank/33A4<br>8F419ADA47A3B6BF/Associate Expense R | 761.29 | | 946.40 |
| 05-15 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250515 | 3,722.02 | | 4,668.42 |
| 05-15 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250515 | 4,227.07 | | 8,895.49 |
| 05-15 | Money Talks Trans Dr<br>REF 1350745L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,100.00 | 6,795.49 |
| 05-15 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55639955<br>EXXON HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 010599896045 | | -54.03 | 6,741.46 |
| 05-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 63Y852WSKQ6K | | -12.91 | 6,728.55 |
| 05-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0413<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 982070 | | -4.16 | 6,724.39 |
| 05-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 80065501<br>TRADER JO TRADER JOES PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 245860 | | -86.10 | 6,638.29 |
| 05-15 | ACH Withdrawal<br>ERIE INS GROUP ERIEXPSPAY<br>250515 | | -24.73 | 6,613.56 |
| 05-15 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,113.56 |
| 05-15 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 5,913.56 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/16/2025

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM

Page 11 of 12

May 16, 2025

XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-16 | ' Debit Card Purchase | | -104.59 | 5,808.97 |
| | MERCHANT PURCHASE TERMINAL 15449855 | | | |
| | WINE LOFT PIKESVILL MD | | | |
| | XXXXXXXXXXX1547 SEQ # 222000603847 | | | |
| 05-16 | ' Debit Card Purchase | | -255.00 | 5,553.97 |
| | MERCHANT PURCHASE TERMINAL 55417345 | | | |
| | DK HORSE LEXINGTON KY | | | |
| | XXXXXXXXXXX1547 SEQ # 171365601950 | | | |
| 05-16 | ' ACH Withdrawal | | -37.40 | 5,516.57 |
| | ERIE LIFE INSUR PREM | | | |
| | 250515 | | | |
| 05-16 | ' ACH Withdrawal | | -49.30 | 5,467.27 |
| | ERIE LIFE INSUR PREM | | | |
| | 250515 | | | |
| 05-16 | ' ACH Withdrawal | | -63.33 | 5,403.94 |
| | ERIE LIFE INSUR PREM | | | |
| | 250515 | | | |
| 05-16 | ' ACH Withdrawal | | -85.43 | 5,318.51 |
| | ERIE LIFE INSUR PREM | | | |
| | 250515 | | | |
| 05-16 | ' ACH Withdrawal | | -128.78 | 5,189.73 |
| | ERIE LIFE INSUR PREM | | | |
| | 250515 | | | |
| 05-16 | ' ACH Withdrawal | | -171.28 | 5,018.45 |
| | ERIE LIFE INSUR PREM | | | |
| | 250515 | | | |
| 05-16 | ' ACH Withdrawal | | -115.00 | 4,903.45 |
| | BALTIMORE GAS AN ONLINE PMT | | | |
| | 250516 | | | |
| 05-16 | ' ACH Withdrawal | | -400.00 | 4,503.45 |
| | COMCAST ONLINE PMT | | | |
| | 250516 | | | |
| 05-16 | ' ACH Withdrawal | | -1,238.56 | 3,264.89 |
| | AUDI FINCL, TEL. TEL DEBIT | | | |
| | 250516 | | | |
| 05-16 | ' Authorized Transfer | | -500.00 | 2,764.89 |
| | ZELLE GMA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-16 | **Ending totals** | **29,664.24** | **-33,096.76** | **$2,764.89** |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM                                         Page 12 of 12
May 16, 2025                                         XX-XXXX48-06

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $29.00 | $29.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

Printset Check E-Statements - 05/16/2025

**UST EXHIBIT 8**

Fill in this information to identify the case:

Debtor Name  Seth & Bessy Blum

United States Bankruptcy Court for the: _____ District of _____

Case number:  25-10005

☐ Check if this is an amended filing

---

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month:  June                                    Date report filed: 7/20/2025
                                                                    MM/DD/YYYY
Line of business: Real Estate                   NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Seth & Bessy Blum

Original signature of responsible party  _____

Printed name of responsible party  Seth Blum

---

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | ☑ | ☐ | ☐ |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☐ | ☑ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | ☐ | ☑ | ☐ |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **Seth & Betsy Blum**

Case Number **25-10005**

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☐ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 19,328.53

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 22,395.74

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

-$ 20,346.31

+$ 2,049.43

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

=$ 8,279.10

Note - paycheck normally received at end of month was received on 7/1. Result would be positive with that included.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

$ _____

24. **Total payables**

(*Exhibit E*)

Debtor Name **Seth & Betty Blum**

Case number **25-10005**

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    *(Exhibit F)*

$  Yupa 14k

---

## 5. Employees

26. What was the number of employees when the case was filed?

27. What is the number of employees as of the date of this monthly report?

N/A
N/A

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0

30. How much have you paid this month in other professional fees?    $ 0

31. How much have you paid in total other professional fees since filing the case?    $ 0

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 26,000 | − | $ 15,703.85 | = | $ ~10,296.15 |
| 33. **Cash disbursements** | $ 24,000 | − | $ 13,654.42 | = | $ −10,345.58 |
| 34. **Net cash flow** | $ 2,000 | − | $ 2,226.05 | = | $ 226.05 |

35. Total projected cash receipts for the next month:       $ 22,000

36. Total projected cash disbursements for the next month:   − $ 20,000

37. Total projected net cash flow for the next month:        = $ 2,000

---

Official Form 425C                Monthly Operating Report for Small Business Under Chapter 11                page 3

Debtor Name _Seth Blum by Betsy Blum_

Case number _25 - 1 0005_

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☑ 42. Project, job costing, or work-in-progress reports.

Official Form 425C                Monthly Operating Report for Small Business Under Chapter 11

Print          Save As...

page **4**

Reset

# Sandy Spring Bank
A Division of Atlantic Union Bank

Last statement: May 16, 2025
This statement: June 16, 2025
Total days in statement period: 31

Page 1 of 3
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

---

*EFFECTIVE JULY 1, 2025, THE AMOUNT AVAILABLE TO YOU WHEN A HOLD IS PLACED ON YOUR DEPOSIT WILL INCREASE. DETAILS FOLLOW: $225 NEXT DAY AVAILABILITY WILL INCREASE TO $275. FOR LARGE DOLLAR AND NEW ACCOUNT HOLDS, $5,525 NEXT DAY AVAILABILITY WILL INCREASE TO $6,725. PLEASE SEE THE FUNDS AVAILABILITY DISCLOSURE IN YOUR DEPOSIT ACCOUNT AGREEMENT AVAILABLE ON WWW.SANDYSPRINGBANK.COM FOR MORE DETAILS.*

---

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $1,545.15 |
| Average balance | $3,490.19 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-16 | Beginning balance | | | $8,667.80 |
| 05-19 | ' ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250519 | | -1,843.00 | 6,824.80 |
| 05-19 | ' ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250519 | | -1,843.38 | 4,981.42 |
| 05-19 | ' ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250517 | | -2,011.36 | 2,970.06 |
| 05-20 | ' ACH Withdrawal<br>ACCT INTEGRATORS Assn Dues<br>250519 | | -2.99 | 2,967.07 |
| 05-20 | ' ACH Withdrawal<br>Coastal Club Hom OnlinePay<br>250520 | | -1,163.41 | 1,803.66 |
| 05-20 | ' ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250520 | | -30.37 | 1,773.29 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-21 | ' ACH Withdrawal<br>COMCAST ONLINE PMT<br>250521 | | -177.87 | 1,595.42 |
| 05-29 | ' ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250529 | | -50.27 | 1,545.15 |
| 05-30 | ' Money Talks Trans Cr<br>REF 1500755L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 3,645.15 |
| 06-05 | ' Money Talks Trans Dr<br>REF 1561947L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -280.90 | 3,364.25 |
| 06-05 | ' Money Talks Trans Dr<br>REF 1561948L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -600.00 | 2,764.25 |
| 06-06 | ' Money Talks Trans Dr<br>REF 1570821L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -100.00 | 2,664.25 |
| 06-06 | ' ACH Withdrawal<br>Onslow Water & S doxoPAY<br>250606 | | -72.08 | 2,592.17 |
| 06-06 | ' ACH Withdrawal<br>TIDEWATER UTIL ONLINE PMT<br>250606 | | -113.28 | 2,478.89 |
| 06-06 | ' ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250606 | | -137.79 | 2,341.10 |
| 06-09 | ' Money Talks Trans Dr<br>REF 1601509L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -100.00 | 2,241.10 |
| 06-11 | ' ACH Credit<br>DELAWARE BEACH H CORP PAY<br>JUNE RENTALS | 2,572.10 | | 4,813.20 |
| 06-13 | ' Money Talks Trans Cr<br>REF 1640827L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,200.00 | | 7,013.20 |
| 06-16 | ' ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250614 | | -2,011.33 | 5,001.87 |
| 06-16 | **Ending totals** | **6,872.10** | **-10,538.03** | **$5,001.87** |





A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank

A Division of Atlantic Union Bank

Last statement: June 16, 2025
This statement: July 16, 2025
Total days in statement period: 30

Page 1 of 3
XX-XXXX48-07
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
RENTAL INCOME
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

---

*EFFECTIVE JULY 1, 2025, THE AMOUNT AVAILABLE TO YOU WHEN A HOLD IS PLACED ON YOUR DEPOSIT WILL INCREASE. DETAILS FOLLOW: $225 NEXT DAY AVAILABILITY WILL INCREASE TO $275. FOR LARGE DOLLAR AND NEW ACCOUNT HOLDS, $5,525 NEXT DAY AVAILABILITY WILL INCREASE TO $6,725. PLEASE SEE THE FUNDS AVAILABILITY DISCLOSURE IN YOUR DEPOSIT ACCOUNT AGREEMENT AVAILABLE ON WWW.SANDYSPRINGBANK.COM FOR MORE DETAILS.*

---

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-07 |
| Low balance | $1,055.73 |
| Average balance | $2,937.42 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| | Beginning balance | | | $5,001.87 |
| 06-16 | Beginning balance | | | 3,158.87 |
| 06-18 | ACH Withdrawal NSM DBAMR.COOPER NSM DBAMR 250618 | | -1,843.00 | 3,031.32 |
| 06-23 | ACH Withdrawal Jones Onslow EMC PAYMENT 250623 | | -127.55 | 2,853.45 |
| 06-23 | ACH Withdrawal COMCAST ONLINE PMT 250623 | | -177.87 | 2,810.85 |
| 06-30 | ACH Withdrawal DE ELECTRIC COOP ONLINE PMT 250630 | | -42.60 | 2,730.68 |
| 07-01 | ACH Withdrawal TIDEWATER UTIL ONLINE PMT 250701 | | -80.17 | 2,637.71 |
| 07-02 | ACH Withdrawal SHARP ENERGY INC WEB PMTS 250702 | | -92.97 | |

Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

XX-XXXX48-07

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-07 | Money Talks Trans Cr<br>REF 1861134L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,100.00 | | 4,737.71 |
| 07-07 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250707 | | -1,843.38 | 2,894.33 |
| 07-08 | ACH Credit<br>DELAWARE BEACH H CORP PAY<br>JULY RENTALS | 2,572.10 | | 5,466.43 |
| 07-08 | ACH Withdrawal<br>SHARP ENERGY ONLINE PMT<br>250708 | | -117.97 | 5,348.46 |
| 07-10 | ACH Withdrawal<br>DE ELECTRIC COOP ONLINE PMT<br>250710 | | -143.85 | 5,204.61 |
| 07-11 | Money Talks Trans Dr<br>REF 1921026L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -25.00 | 5,179.61 |
| 07-11 | ACH Withdrawal<br>Jones Onslow EMC PAYMENT<br>250711 | | -83.64 | 5,095.97 |
| 07-11 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250711 | | -1,833.33 | 3,262.64 |
| 07-11 | ACH Withdrawal<br>NSM DBAMR.COOPER NSM DBAMR<br>250711 | | -1,839.14 | 1,423.50 |
| 07-14 | Money Talks Trans Dr<br>REF 1930922L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -217.00 | 1,206.50 |
| 07-14 | Money Talks Trans Dr<br>REF 1950910L FUNDS TRANSFER TO<br>DEP 1890304806 FROM | | -10.00 | 1,196.50 |
| 07-14 | ACH Withdrawal<br>SHARP ENERGY INC WEB PMTS<br>250714 | | -140.77 | 1,055.73 |
| 07-15 | Money Talks Trans Cr<br>REF 1960845L FUNDS TRANSFER FRM<br>DEP 1890304806 FROM | 2,200.00 | | 3,255.73 |
| 07-16 | ACH Withdrawal<br>SIGNATURE FCU EFUNDS TFR<br>250716 | | -2,011.27 | 1,244.46 |
| 07-16 | **Ending totals** | **6,872.10** | **-10,629.51** | **$1,244.46** |

**Sandy Spring Bank**
A Division of Atlantic Union Bank

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Thank you for banking with Sandy Spring Bank**

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com



## Sandy Spring Bank
A Division of Atlantic Union Bank

Last statement: May 16, 2025
This statement: June 16, 2025
Total days in statement period: 31

Page 1 of 12
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

EFFECTIVE JULY 1, 2025, THE AMOUNT AVAILABLE TO YOU WHEN A HOLD IS PLACED ON YOUR DEPOSIT WILL INCREASE. DETAILS FOLLOW: $225 NEXT DAY AVAILABILITY WILL INCREASE TO $275. FOR LARGE DOLLAR AND NEW ACCOUNT HOLDS, $5,525 NEXT DAY AVAILABILITY WILL INCREASE TO $6,725. PLEASE SEE THE FUNDS AVAILABILITY DISCLOSURE IN YOUR DEPOSIT ACCOUNT AGREEMENT AVAILABLE ON WWW.SANDYSPRINGBANK.COM FOR MORE DETAILS.

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-06 |
| Low balance | $-17.55 |
| Average balance | $1,784.95 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-16 | Beginning balance | | | $2,764.89 |
| 05-19 | ' Debit Card Purchase | | -15.80 | 2,749.09 |
| | MERCHANT PURCHASE TERMINAL 25247805 | | | |
| | BETTER CARE PHARMACY PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 002941042504 | | | |
| 05-19 | ' Debit Card Purchase | | -32.55 | 2,716.54 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | TST*THB - TIMONIUM Timonium MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 204513811465 | | | |
| 05-19 | ' Debit Card Purchase | | -12.92 | 2,703.62 |
| | POS PURCHASE TERMINAL 00000000 | | | |
| | UBER * PENDING SAN FRANC CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 5WAIYWJXIQAN | | | |
| 05-19 | ' Debit Card Purchase | | -9.99 | 2,693.63 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXXX1547 SEQ # 204440636903 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

## Sandy Spring Bank
### A Division of Atlantic Union Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52301865<br>SUNOCO 0479785802 QPS ABERDEEN MD<br>XXXXXXXXXXXX1547 SEQ # 341909748532 | | -70.06 | 2,623.57 |
| 05-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 204497311318 | | -11.65 | 2,611.92 |
| 05-19 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 500048737252 | | -46.64 | 2,565.28 |
| 05-19 | ACH Withdrawal<br>VENMO PAYMENT<br>250519 | | -36.00 | 2,529.28 |
| 05-19 | ACH Withdrawal<br>VENMO PAYMENT<br>250519 | | -180.00 | 2,349.28 |
| 05-19 | Authorized Transfer<br>ZELLE JOSE PAVON CHENCHO<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -551.91 | 1,797.37 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55419375<br>VZWRLSS*BILL PAY VE FOLSOM CA<br>XXXXXXXXXXXX1547 SEQ # 666142629796 | | -135.28 | 1,662.09 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 205437147058 | | -8.47 | 1,653.62 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55436875<br>MDC WENDYS NORTH EAS MD<br>XXXXXXXXXXXX1547 SEQ # 171402893625 | | -13.44 | 1,640.18 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *KONA ICE - CATONSV Pikesvill MD<br>XXXXXXXXXXXX1547 SEQ # 205423226171 | | -4.24 | 1,635.94 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *THE COW Timonium MD<br>XXXXXXXXXXXX1547 SEQ # 205429385880 | | -4.10 | 1,631.84 |
| 05-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>FANDUELSBKPRIMARY 971708301 NJ<br>XXXXXXXXXXXX1547 SEQ # 718159357447 | | -200.00 | 1,431.84 |

# Sandy Spring Bank

### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 3 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NZ6DV59G2 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 3IG0TPXS3S8T | | -27.39 | 1,404.45 |
| 05-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW6D89RB0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 5Z4V4YKY6CRH | | -17.97 | 1,386.48 |
| 05-20 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NW3PH7Y61 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 76MFJF8B6QSR | | -26.25 | 1,360.23 |
| 05-20 | ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250520 | | -540.00 | 820.23 |
| 05-20 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 620.23 |
| 05-21 | Authorized Transfer<br>ZELLE ANA GUERRERO<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -200.00 | 420.23 |
| 05-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000000<br>UBER * PENDING SAN FRANC CA<br>XXXXXXXXXXXX1547 SEQ # 5WKDGLZZQWVW | | -13.20 | 407.03 |
| 05-22 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0006<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 439547 | | -51.38 | 355.65 |
| 05-22 | ACH Withdrawal<br>VENMO PAYMENT<br>250522 | | -15.00 | 340.65 |
| 05-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MTA*NYCT PAYGO NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 206524397436 | | -2.90 | 337.75 |
| 05-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MTA*NYCT PAYGO NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 206524220315 | | -2.90 | 334.85 |
| 05-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>MTA*NYCT PAYGO NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 206523586146 | | -2.90 | 331.95 |

17801 Georgia Avenue, Olney, Maryland 20832
1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-27 | Debit Card Purchase | | -74.19 | 257.76 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | APPLE.COM/BILL 866-712-7 CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 206848541999 | | | |
| 05-27 | Debit Prch Csh Back | | -96.56 | 161.20 |
| | POS PCH CSH BACK TERMINAL 0008 | | | |
| | GIANT FOOD INC #159 37 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 255605 | | | |
| 05-27 | Debit Card Purchase | | -35.44 | 125.76 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #02553 BALTIMORE MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 710015478129 | | | |
| 05-27 | Debit Card Purchase | | -24.27 | 101.49 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | SXM*SIRIUSXM.COM/ACCT 888-635-5 NY | | | |
| | XXXXXXXXXXXX1547 SEQ # 207252259440 | | | |
| 05-27 | Debit Card Purchase | | -15.74 | 85.75 |
| | MERCHANT PURCHASE TERMINAL 52704875 | | | |
| | DUNKIN #354586 Q35 PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 213818115379 | | | |
| 05-27 | Debit Card Purchase | | -19.83 | 65.92 |
| | POS PURCHASE TERMINAL 00000101 | | | |
| | AMAZON.COM*NN2062QE2 SEATTLE WA | | | |
| | XXXXXXXXXXXX1547 SEQ # 15P99IIWDFT6 | | | |
| 05-27 | Debit Card Purchase | | -8.47 | 57.45 |
| | MERCHANT PURCHASE TERMINAL 55131585 | | | |
| | APPLE.COM/BILL CUPERTINO CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 351852380144 | | | |
| 05-27 | ACH Withdrawal | | -75.00 | -17.55 |
| | VENMO PAYMENT | | | |
| | 250527 | | | |
| 05-28 | Authorized Transfer | 100.00 | | 82.45 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-28 | Authorized Transfer | 1,000.00 | | 1,082.45 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-28 | Authorized Transfer | 1,000.00 | | 2,082.45 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 05-28 | Overdraft Fee | | -29.00 | 2,053.45 |
| | FOR OVERDRAFT ACH WITHDRAWAL | | | |
| | 091000014431745 | | | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-29 | Debit Card Purchase | | -11.29 | 2,042.16 |
| | MERCHANT PURCHASE TERMINAL 05140485 MCDONALD'S F11134 PIIKESVIL MD XXXXXXXXXXXX1547 SEQ # 720241052140 | | | |
| 05-29 | Debit Card Purchase | | -11.65 | 2,030.51 |
| | MERCHANT PURCHASE TERMINAL 55432865 AMAZON PRIME*NN9K70VB1 888-802-3 WA XXXXXXXXXXXX1547 SEQ # 208501327760 | | | |
| 05-29 | Debit Card Purchase | | -51.45 | 1,979.06 |
| | MERCHANT PURCHASE TERMINAL 82305095 TREERING SAN MATEO CA XXXXXXXXXXXX1547 SEQ # 500016036353 | | | |
| 05-29 | Debit Card Purchase | | -31.78 | 1,947.28 |
| | MERCHANT PURCHASE TERMINAL 57540245 MLT (SCHOOL) 800736475 MN XXXXXXXXXXXX1547 SEQ # 742504174761 | | | |
| 05-29 | Debit Card Purchase | | -31.78 | 1,915.50 |
| | MERCHANT PURCHASE TERMINAL 57540245 MLT (SCHOOL) 800736475 MN XXXXXXXXXXXX1547 SEQ # 742503471119 | | | |
| 05-29 | Debit Card Purchase | | -15.89 | 1,899.61 |
| | MERCHANT PURCHASE TERMINAL 55432865 AMAZON PRIME*NN1WE5110 Amzn.com/ WA XXXXXXXXXXXX1547 SEQ # 208530214518 | | | |
| 05-29 | ACH Withdrawal | | -20.00 | 1,879.61 |
| | VENMO PAYMENT 250529 | | | |
| 05-30 | ACH Credit | 62.33 | | 1,941.94 |
| | PINNACLE BANK PAYROLL 250530 | | | |
| 05-30 | ACH Credit | 3,722.02 | | 5,663.96 |
| | CFG COMMUNITY BA PAYROLL 250530 | | | |
| 05-30 | ACH Credit | 4,227.07 | | 9,891.03 |
| | PINNACLE BANK PAYROLL 250530 | | | |
| 05-30 | Money Talks Trans Dr | | -2,100.00 | 7,791.03 |
| | REF 1500755L FUNDS TRANSFER TO DEP 1890304607 FROM | | | |
| 05-30 | Debit Card Purchase | | -35.24 | 7,755.79 |
| | MERCHANT PURCHASE TERMINAL 55263525 SAFEWAY #0073 BALTIMORE MD XXXXXXXXXXXX1547 SEQ # 354806936303 | | | |
| 05-30 | Debit Card Purchase | | -31.54 | 7,724.25 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*NN23D98W0 SEATTLE WA XXXXXXXXXXXX1547 SEQ # BMHY2NFP870A | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**
**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**



**Sandy Spring Bank**

A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 6 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-30 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NN4JF4K91 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 2MXAC0LK52XZ | | -15.87 | 7,708.38 |
| 05-30 | ACH Withdrawal<br>VENMO PAYMENT<br>250530 | | -275.00 | 7,433.38 |
| 05-30 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -250.00 | 7,183.38 |
| 05-30 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,683.38 |
| 06-02 | Debit Card Refund<br>MERCHANT REFUND TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 209320090345 | 1.32 | | 6,684.70 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>FANDUELSBKPRIMARY 971708301 NJ<br>XXXXXXXXXXXX1547 SEQ # 716754236435 | | -250.00 | 6,434.70 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 01295705<br>MCDONALD'S F11134 PIIKESVIL MD<br>XXXXXXXXXXXX1547 SEQ # 01206600 | | -17.00 | 6,417.70 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>UBER *TRIP HELP.UBER.C 800592899 CA<br>XXXXXXXXXXXX1547 SEQ # 000037791060 | | -13.36 | 6,404.34 |
| 06-02 | ATM Pmt Debit<br>TERMINAL 004 MLY9SZJ0V1A0<br>APPLE COM BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 515108056886 | | -10.59 | 6,393.75 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NN5VF8I71 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 33OHFBVPBTRT | | -27.78 | 6,365.97 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NN4CF12N0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 6J6D07G8UII5 | | -9.68 | 6,356.29 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>WEE CHIC LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 005877022044 | | -51.94 | 6,304.35 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**



## Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 7 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*TARKS GRILL - LUTH Timonium MD<br>XXXXXXXXXXXX1547 SEQ # 209567108122 | | -100.26 | 6,204.09 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>PY *PURE RAW JUICE LUTHERVIL MD<br>XXXXXXXXXXXX1547 SEQ # 500220299099 | | -11.61 | 6,192.48 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55263525<br>SAFEWAY #0073 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 358234624245 | | -156.52 | 6,035.96 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 31541174<br>TARGET T- 1737 REISTER PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 546573 | | -52.32 | 5,983.64 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Harbor East Cinemas Baltimore MD<br>XXXXXXXXXXXX1547 SEQ # 001511418049 | | -28.98 | 5,954.66 |
| 06-02 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>PMC - PAID PARKING NASHVILLE TN<br>XXXXXXXXXXXX1547 SEQ # 500003911487 | | -9.60 | 5,945.06 |
| 06-02 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12560T23<br>WALGREENS 1510 REISTER PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 043502 | | -19.05 | 5,926.01 |
| 06-02 | ACH Withdrawal<br>NEWREZ-SHELLPOIN WEB PMTS<br>250530 | | -4,274.18 | 1,651.83 |
| 06-03 | Authorized Transfer<br>ZELLE BRADLEY STEVEN DAV<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 85.00 | | 1,736.83 |
| 06-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>ICP*GSS OWINGS MILLS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 230684980210 | | -132.00 | 1,604.83 |
| 06-03 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25265085<br>BRITO LATIN MARKET 2 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 000018800302 | | -25.99 | 1,578.84 |
| 06-03 | Debit Card Purchase<br>POS PURCHASE TERMINAL 23005417<br>MCDONALD'S M4519 OF MD COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 98480800 | | -17.79 | 1,561.05 |



# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 8 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250603 | | -120.00 | 1,441.05 |
| 06-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250603 | | -273.74 | 1,167.31 |
| 06-03 | ACH Withdrawal<br>VENMO PAYMENT<br>250603 | | -275.00 | 892.31 |
| 06-03 | ACH Withdrawal<br>COMCAST ONLINE PMT<br>250603 | | -400.00 | 492.31 |
| 06-03 | Authorized Transfer<br>ZELLE MIRANDA PRICE<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -9.00 | 483.31 |
| 06-03 | Authorized Transfer<br>ZELLE JOSE PAVON CHENCHO<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -100.00 | 383.31 |
| 06-04 | ACH Credit<br>VENMO CASHOUT<br>250604 | 42.50 | | 425.81 |
| 06-04 | ACH Credit<br>PINNACLE BANK ACH<br>Pinnacle Bank/7D29<br>064CA4CB4055AB34/Associate Expense R | 110.22 | | 536.03 |
| 06-04 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 831700345322 | | -13.77 | 522.26 |
| 06-04 | Authorized Transfer<br>ZELLE BRAD DAVIS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -31.00 | 491.26 |
| 06-05 | Money Talks Trans Cr<br>REF 1561947L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 280.90 | | 772.16 |
| 06-05 | Money Talks Trans Cr<br>REF 1561948L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 600.00 | | 1,372.16 |
| 06-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>UBER *TRIP 800592899 CA<br>XXXXXXXXXXXX1547 SEQ # 714512010972 | | -12.94 | 1,359.22 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**



# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 9 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-05 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>HOWARD COUNTY CHAMBER COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 500016209059 | | -55.00 | 1,304.22 |
| 06-05 | ACH Withdrawal<br>BALTIMORE GAS AN ONLINE PMT<br>250605 | | -143.43 | 1,160.79 |
| 06-05 | Authorized Transfer<br>ZELLE EVERT IGESIAS<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -880.00 | 280.79 |
| 06-06 | Money Talks Trans Cr<br>REF 1570821L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 100.00 | | 380.79 |
| 06-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>STARBUCKS STORE 11686 BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 201011346560 | | -33.71 | 347.08 |
| 06-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>TST*JOEY CHIU RESTAURA Luthervil MD<br>XXXXXXXXXXXX1547 SEQ # 201328762649 | | -52.72 | 294.36 |
| 06-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82117555<br>CRUMBL CLARKSVILLE LINDON UT<br>XXXXXXXXXXXX1547 SEQ # 500011274869 | | -31.79 | 262.57 |
| 06-06 | ACH Withdrawal<br>KSDS FACTS<br>250606 | | -164.30 | 98.27 |
| 06-09 | Money Talks Trans Cr<br>REF 1601509L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 100.00 | | 198.27 |
| 06-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>ICP*GSS OWINGS MILLS OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 231013196334 | | -1.00 | 197.27 |
| 06-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 22303795<br>PIKESVILLE CMF BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 000978205627 | | -68.11 | 129.16 |
| 06-09 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NH4RT8N80 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 5QSGXK51UHGO | | -16.89 | 112.27 |
| 06-09 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NH5YK0NY0 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 631HENUJFHDZ | | -10.80 | 101.47 |

*Plumbing In primary* (handwritten annotation)


Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-12 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55639955<br>EXXON COLUMBIA AUTO CA COLUMBIA MD<br>XXXXXXXXXXXX1547 SEQ # 011638764728 | | -50.17 | 51 30 |
| 06-13 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250613 | 3,722.02 | | 3,773.32 |
| 06-13 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250613 | 4,227.07 | | 8,000.39 |
| 06-13 | Money Talks Trans Dr<br>REF 1640827L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,200.00 | 5,800.39 |
| 06-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05140485<br>CHICK-FIL-A #03937 OWINGS MI MD<br>XXXXXXXXXXXX1547 SEQ # 710026363309 | | -42.93 | 5,757.46 |
| 06-13 | Debit Prch Csh Back<br>POS PCH CSH BACK TERMINAL 0007<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 645125 | | -130.15 | 5,627.31 |
| 06-13 | Debit Card Purchase<br>POS PURCHASE TERMINAL 0416<br>GIANT FOOD INC #159 37 PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 072909 | | -49.10 | 5,578.21 |
| 06-13 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 5,078.21 |
| 06-13 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -450.00 | 4,628.21 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75369435<br>PIZZA MAN RESTAURANT PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 890001482554 | | -65.70 | 4,562.51 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 85176735<br>D-BAT CAROLLTON TX<br>XXXXXXXXXXXX1547 SEQ # 900011583681 | | -68.00 | 4,494.51 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75418235<br>TMX*TERMINIX INTL MEMPHIS TN<br>XXXXXXXXXXXX1547 SEQ # 231606860899 | | -111.73 | 4,382.78 |



## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

Page 11 of 12
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX1547 SEQ # 204696291744 | | -47.64 | 4,335.14 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52653845<br>WOCKENFUSS CANDIES TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 374333009189 | | -30.04 | 4,305.10 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>LULULEMON TOWSONCENTER TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 204759896512 | | -72.13 | 4,232.97 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707635<br>POPEYES 13789 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 374633178999 | | -10.60 | 4,222.37 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>CHARLEYS PHILLY STEAKS TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 002817164971 | | -7.73 | 4,214.64 |
| 06-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00000101<br>AMAZON.COM*NO5HS1OQ2 SEATTLE WA<br>XXXXXXXXXXXX1547 SEQ # 1QRQ4AM3HZEW | | -0.30 | 4,214.34 |
| 06-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52707635<br>POPEYES 13789 TOWSON MD<br>XXXXXXXXXXXX1547 SEQ # 374633178445 | | -4.02 | 4,210.32 |
| 06-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 42349301<br>BP#2002000SLADE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 478153 | | -70.89 | 4,139.43 |
| 06-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 175412 | | -90.00 | 4,049.43 |
| 06-16 | ACH Withdrawal<br>VENMO PAYMENT<br>250616 | | -60.00 | 3,989.43 |
| 06-16 | **Ending totals** | **19,380.45** | **-18,155.91** | **$3,989.43** |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com



# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
June 16, 2025

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $29.00 | $58.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**



## Sandy Spring Bank
A Division of Atlantic Union Bank

Last statement: June 16, 2025
This statement: July 16, 2025
Total days in statement period: 30

Page 1 of 9
XX-XXXX48-06
(0)

Direct inquiries to:
800-399-5919

SETH L BLUM
BESSY BLUM
DEBTOR IN POSSESSION CASE 2510005 NVA
3317 WOODVALLEY DR
PIKESVILLE MD 21208-1956

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

**EFFECTIVE JULY 1, 2025, THE AMOUNT AVAILABLE TO YOU WHEN A HOLD IS PLACED ON YOUR DEPOSIT WILL INCREASE. DETAILS FOLLOW: $225 NEXT DAY AVAILABILITY WILL INCREASE TO $275. FOR LARGE DOLLAR AND NEW ACCOUNT HOLDS, $5,525 NEXT DAY AVAILABILITY WILL INCREASE TO $6,725. PLEASE SEE THE FUNDS AVAILABILITY DISCLOSURE IN YOUR DEPOSIT ACCOUNT AGREEMENT AVAILABLE ON WWW.SANDYSPRINGBANK.COM FOR MORE DETAILS.**

## My Free Banking

| | |
|---|---|
| Account number | XX-XXXX48-06 |
| Low balance | $1,210.44 |
| Average balance | $2,494.94 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-16 | Beginning balance | | | $3,989.43 |
| 06-17 | Debit Card Purchase | | -42.40 | 3,947.03 |
| | MERCHANT PURCHASE TERMINAL 55500365 | | | |
| | FOOT LOCKER - 08473 TOWSON MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 374825029386 | | | |
| 06-17 | Debit Card Purchase | | -146.28 | 3,800.75 |
| | MERCHANT PURCHASE TERMINAL 55432865 | | | |
| | INTUIT *TURBOTAX CL.INTUIT CA | | | |
| | XXXXXXXXXXXX1547 SEQ # 204792940939 | | | |
| 06-17 | Debit Card Purchase | | -5.00 | 3,795.75 |
| | MERCHANT PURCHASE TERMINAL 05314615 | | | |
| | BALTIMORE COUNTY REVEN TOWSON MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 500207262965 | | | |
| 06-17 | Debit Card Purchase | | -15.80 | 3,779.95 |
| | MERCHANT PURCHASE TERMINAL 25247805 | | | |
| | BETTER CARE PHARMACY PIKESVILL MD | | | |
| | XXXXXXXXXXXX1547 SEQ # 002897039668 | | | |



# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 204959007951 | | -8.47 | 3,771.48 |
| 06-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55131585<br>APPLE.COM/BILL CUPERTINO CA<br>XXXXXXXXXXXX1547 SEQ # 375266448480 | | -9.99 | 3,761.49 |
| 06-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>PETRO WOODBURY NY<br>XXXXXXXXXXXX1547 SEQ # 300278262024 | | -250.00 | 3,511.49 |
| 06-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>SQ *COMFORT EXPERTS HE gosq.com DE<br>XXXXXXXXXXXX1547 SEQ # 204942223657 | | -198.00 | 3,313.49 |
| 06-17 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>Prime Video Channels amzn.com/ WA<br>XXXXXXXXXXXX1547 SEQ # 205012581352 | | -11.65 | 3,301.84 |
| 06-17 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 31541072<br>TARGET T- 1737 REISTER PIKESVILL MD<br>XXXXXXXXXXXX1547 SEQ # 213057 | | -45.38 | 3,256.46 |
| 06-17 | ' Debit Card Purchase<br>POS PURCHASE TERMINAL 50130301<br>THE FRESH MARKE BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 535211 | | -36.99 | 3,219.47 |
| 06-17 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250616 | | -63.33 | 3,156.14 |
| 06-17 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250616 | | -37.40 | 3,118.74 |
| 06-17 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250616 | | -49.30 | 3,069.44 |
| 06-17 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250616 | | -85.43 | 2,984.01 |
| 06-17 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250616 | | -128.78 | 2,855.23 |
| 06-17 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250616 | | -171.28 | 2,683.95 |



## Sandy Spring Bank
A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-17 | ACH Withdrawal<br>WATER DEPT ONLINE PMT<br>250617 | | -33.46 | 2,650.49 |
| 06-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>PELOTON* MEMBERSHIP NEW YORK NY<br>XXXXXXXXXXXX1547 SEQ # 500052124522 | | -46.64 | 2,603.85 |
| 06-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>QUARRY WINE AND SPIRIT BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 003221220489 | | -65.37 | 2,538.48 |
| 06-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Hair Cuttery - 4520 Pikesvill MD<br>XXXXXXXXXXXX1547 SEQ # 002052820040 | | -52.50 | 2,485.98 |
| 06-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82711165<br>THE MARYLAND ZOO BALTIMORE MD<br>XXXXXXXXXXXX1547 SEQ # 500009309784 | | -250.00 | 2,235.98 |
| 06-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 205966604453 | | -19.05 | 2,216.93 |
| 06-20 | ACH Withdrawal<br>VENMO PAYMENT<br>250620 | | -350.00 | 1,866.93 |
| 06-23 | Authorized Transfer<br>ZELLE LATOYA M HUNTER<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | 10.00 | | 1,876.93 |
| 06-23 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 206320579265 | | -317.99 | 1,558.94 |
| 06-23 | ACH Withdrawal<br>VENMO PAYMENT<br>250623 | | -75.00 | 1,483.94 |
| 06-23 | Authorized Transfer<br>ZELLE TOYA HUNTER<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -10.00 | 1,473.94 |
| 06-25 | POS Refund<br>DISP CLAIM PROV CRTERMINAL PROVCR<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 020495900795 | 8.47 | | 1,482.41 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

Page 4 of 9
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-25 | POS Refund <br> DISP CLAIM PROV CRTERMINAL PROVCR <br> APPLE.COM/BILL 866-712-7 CA <br> XXXXXXXXXXX1547 SEQ # 020596660445 | 19.05 | | 1,501.46 |
| 06-25 | POS Refund <br> DISP CLAIM PROV CRTERMINAL PROVCR <br> APPLE.COM/BILL 866-712-7 CA <br> XXXXXXXXXXX1547 SEQ # 020632057926 | 317.99 | | 1,819.45 |
| 06-26 | Authorized Transfer <br> ZELLE BRADLEY STEVEN DAV <br> SANDY SPRING BANK 91043 <br> 17801 GEORGIA AVEN | 12.00 | | 1,831.45 |
| 06-26 | Authorized Transfer <br> ZELLE MARILYN CARRERA <br> SANDY SPRING BANK 91043 <br> 17801 GEORGIA AVEN | 12.00 | | 1,843.45 |
| 06-27 | Debit Card Refund <br> MERCHANT REFUND TERMINAL 55432865 <br> APPLE.COM/BILL 866-712-7 CA <br> XXXXXXXXXXX1547 SEQ # 208197846961 | 19.05 | | 1,862.50 |
| 06-27 | Debit Card Refund <br> MERCHANT REFUND TERMINAL 55432865 <br> APPLE.COM/BILL 866-712-7 CA <br> XXXXXXXXXXX1547 SEQ # 208197855574 | 317.99 | | 2,180.49 |
| 06-27 | Authorized Transfer <br> ZELLE MIRANDA PRICE <br> SANDY SPRING BANK 91043 <br> 17801 GEORGIA AVEN | | -27.00 | 2,153.49 |
| 06-30 | ACH Credit <br> PINNACLE BANK PAYROLL <br> 250630 | 4,227.07 | | 6,380.56 |
| 06-30 | Debit Card Purchase <br> POS PURCHASE TERMINAL 62729801 <br> GRAUL'S MARKET RUXTON MD <br> XXXXXXXXXXX3265 SEQ # 332063 | | -12.31 | 6,368.25 |
| 06-30 | Debit Card Purchase <br> POS PURCHASE TERMINAL 10076T21 <br> WALGREENS 2560 QUARRY BALTIMORE MD <br> XXXXXXXXXXX3265 SEQ # 214860 | | -20.00 | 6,348.25 |
| 06-30 | Authorized Transfer <br> ZELLE GMA <br> SANDY SPRING BANK 91043 <br> 17801 GEORGIA AVEN | | -500.00 | 5,848.25 |
| 06-30 | Authorized Transfer <br> ZELLE MOM <br> SANDY SPRING BANK 91043 <br> 17801 GEORGIA AVEN | | -380.00 | 5,468.25 |

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

Page 5 of 9
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-01 | ACH Credit | 3,722.03 | | 9,190.28 |
| | CFG COMMUNITY BA PAYROLL | | | |
| | 250701 | | | |
| 07-01 | Debit Card Purchase | | -1,329.35 | 7,860.93 |
| | MERCHANT PURCHASE TERMINAL 82711165 | | | |
| | SA*BT SCHOOL TUITION BALTIMORE MD | | | |
| | XXXXXXXXXXXXX3265 SEQ # 500016140419 | | | |
| 07-02 | Debit Card Purchase | | -580.00 | 7,280.93 |
| | MERCHANT PURCHASE TERMINAL 82711165 | | | |
| | HOWARD COUNTY CHAMBER COLUMBIA MD | | | |
| | XXXXXXXXXXXXX3265 SEQ # 500016414417 | | | |
| 07-02 | ACH Withdrawal | | -261.58 | 7,019.35 |
| | BALTIMORE GAS AN ONLINE PMT | | | |
| | 250702 | | | |
| 07-02 | ACH Withdrawal | | -400.00 | 6,619.35 |
| | COMCAST ONLINE PMT | | | |
| | 250702 | | | |
| 07-02 | ACH Withdrawal | | -4,274.18 | 2,345.17 |
| | NEWREZ-SHELLPOIN WEB PMTS | | | |
| | 250701 | | | |
| 07-03 | ACH Credit | 30.00 | | 2,375.17 |
| | VENMO CASHOUT | | | |
| | 250703 | | | |
| 07-03 | Debit Card Purchase | | -35.82 | 2,339.35 |
| | POS PURCHASE TERMINAL 54096802 | | | |
| | ROYAL FARMS 80 QUEEN ANN MD | | | |
| | XXXXXXXXXXXXX3265 SEQ # 753254 | | | |
| 07-07 | Authorized Transfer | 100.00 | | 2,439.35 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 07-07 | ACH Credit | 758.40 | | 3,197.75 |
| | PINNACLE BANK ACH | | | |
| | Pinnacle Bank/EDDE | | | |
| | 5470131B485FB6A9/Associate Expense R | | | |
| 07-07 | Authorized Transfer | 2,000.00 | | 5,197.75 |
| | ZELLE BLANCA AMAYA | | | |
| | SANDY SPRING BANK 91043 | | | |
| | 17801 GEORGIA AVEN | | | |
| 07-07 | Money Talks Trans Dr | | -2,100.00 | 3,097.75 |
| | REF 1861134L FUNDS TRANSFER TO | | | |
| | DEP 1890304807 FROM | | | |
| 07-07 | Debit Card Purchase | | -32.12 | 3,065.63 |
| | MERCHANT PURCHASE TERMINAL 05140485 | | | |
| | CHICK-FIL-A #02884 MILLSBORO DE | | | |
| | XXXXXXXXXXXXX3265 SEQ # 710018573241 | | | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

Page 6 of 9
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-07 | Debit Prch Csh Back<br>POS PCH CSH BACK TERMINAL 0001<br>FOOD LION #2123 37468 SELBYVILL DE<br>XXXXXXXXXXXX3265 SEQ # 961685 | | -183.10 | 2,882.53 |
| 07-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 00010001<br>SUNSATIONS #015 (140 OCEAN CIT MD<br>XXXXXXXXXXXX3265 SEQ # 414025 | | -16.94 | 2,865.59 |
| 07-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 12302025<br>Lighthouse Liquors -45 Fenwick I DE<br>XXXXXXXXXXXX3265 SEQ # 002533097069 | | -15.75 | 2,849.84 |
| 07-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 02305375<br>TST* SURF BAGEL - FENW FENWICK DE<br>XXXXXXXXXXXX3265 SEQ # 500349233393 | | -24.35 | 2,825.49 |
| 07-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05314615<br>CANDY KITCHEN - REHOBO REHOBOTH DE<br>XXXXXXXXXXXX3265 SEQ # 500260275119 | | -39.87 | 2,785.62 |
| 07-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 82305095<br>SP FUNLAND TICKETS REHOBOTH DE<br>XXXXXXXXXXXX3265 SEQ # 500026715536 | | -55.00 | 2,730.62 |
| 07-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 62062702<br>ROYAL FARMS #31 DAGSBORO DE<br>XXXXXXXXXXXX3265 SEQ # 978778 | | -40.75 | 2,689.87 |
| 07-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 15270215<br>Subway 65967 Perryvill MD<br>XXXXXXXXXXXX3265 SEQ # 001379383043 | | -41.16 | 2,648.71 |
| 07-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX3265 SEQ # 201930069998 | | -21.19 | 2,627.52 |
| 07-07 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 57540245<br>FANDUELSBKPRIMARY 971708301 NJ<br>XXXXXXXXXXXX3265 SEQ # 714012495014 | | -250.00 | 2,377.52 |
| 07-07 | Debit Card Purchase<br>POS PURCHASE TERMINAL 19212T21<br>WALGREENS 23 W TIMONIU TIMONIUM MD<br>XXXXXXXXXXXX3265 SEQ # 445010 | | -41.46 | 2,336.06 |
| 07-07 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 1,836.06 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# Sandy Spring Bank
## A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

Page 7 of 9
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 52704875<br>DUNKIN #354586 Q35 PIKESVILL MD<br>XXXXXXXXXXXX3265 SEQ # 243026108225 | | -5.67 | 1,830.39 |
| 07-10 | ACH Withdrawal<br>AUDI FINCL, TEL. TEL DEBIT<br>250710 | | -500.00 | 1,330.39 |
| 07-11 | Money Talks Trans Cr<br>REF 1921026L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 25.00 | | 1,355.39 |
| 07-11 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 55432865<br>XFINITY MOBILE 888-936-4 PA<br>XXXXXXXXXXXX3265 SEQ # 203418692808 | | -47.64 | 1,307.75 |
| 07-11 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 05436845<br>5GUYS 0527 QSR COLUMBIA MD<br>XXXXXXXXXXXX3265 SEQ # 500183744183 | | -12.60 | 1,295.15 |
| 07-11 | Debit Card Purchase<br>POS PURCHASE TERMINAL 12678401<br>HOOKS LANE PIKESVILL MD<br>XXXXXXXXXXXX3265 SEQ # 077810 | | -59.72 | 1,235.43 |
| 07-14 | Money Talks Trans Cr<br>REF 1950910L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 10.00 | | 1,245.43 |
| 07-14 | Money Talks Trans Cr<br>REF 1930922L FUNDS TRANSFER FRM<br>DEP 1890304807 FROM | 217.00 | | 1,462.43 |
| 07-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>0009P - PARKINGCOM CHICAGO IL<br>XXXXXXXXXXXX3265 SEQ # 001923333304 | | -4.99 | 1,457.44 |
| 07-14 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 75454915<br>TUXEDO HOUSE LUTHERVIL MD<br>XXXXXXXXXXXX3265 SEQ # 900018300061 | | -217.00 | 1,240.44 |
| 07-14 | Authorized Transfer<br>ZELLE ROD MORRISON<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -30.00 | 1,210.44 |
| 07-15 | ACH Credit<br>CFG COMMUNITY BA PAYROLL<br>250715 | 3,722.02 | | 4,932.46 |
| 07-15 | ACH Credit<br>PINNACLE BANK PAYROLL<br>250715 | 4,947.80 | | 9,880.26 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

Page 8 of 9
XX-XXXX48-06

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-15 | Money Talks Trans Dr<br>REF 1960845L FUNDS TRANSFER TO<br>DEP 1890304807 FROM | | -2,200.00 | 7,680.26 |
| 07-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 1443CL01<br>WEIGHT WISE PIKESVILL MD<br>XXXXXXXXXXXX3265 SEQ # 130230 | | -90.00 | 7,590.26 |
| 07-15 | Debit Card Purchase<br>DISP PROV CR REV TERMINAL PROVCRRV<br>APPLE.COM/BILL 866-712-7 CA<br>XXXXXXXXXXXX1547 SEQ # 020632057926 | | -317.99 | 7,272.27 |
| 07-15 | Debit Card Purchase<br>POS PURCHASE TERMINAL 31541113<br>TARGET T- 1737 REISTER PIKESVILL MD<br>XXXXXXXXXXXX3265 SEQ # 950135 | | -77.46 | 7,194.81 |
| 07-15 | ACH Withdrawal<br>ERIE INS GROUP ERIEXPSPAY<br>250715 | | -49.46 | 7,145.35 |
| 07-15 | Authorized Transfer<br>ZELLE GMA<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -500.00 | 6,645.35 |
| 07-15 | Authorized Transfer<br>ZELLE MOM<br>SANDY SPRING BANK 91043<br>17801 GEORGIA AVEN | | -350.00 | 6,295.35 |
| 07-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 25247805<br>BETTER CARE PHARMACY PIKESVILL MD<br>XXXXXXXXXXXX3265 SEQ # 002698033992 | | -15.80 | 6,279.55 |
| 07-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 93132613<br>COSTCO GAS #132 OWINGS MI MD<br>XXXXXXXXXXXX3265 SEQ # 145849 | | -61.76 | 6,217.79 |
| 07-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250715 | | -63.33 | 6,154.46 |
| 07-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250715 | | -37.40 | 6,117.06 |
| 07-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250715 | | -49.30 | 6,067.76 |
| 07-16 | ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250715 | | -85.43 | 5,982.33 |

**17801 Georgia Avenue, Olney, Maryland 20832**

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

## Sandy Spring Bank
### A Division of Atlantic Union Bank

SETH L BLUM
July 16, 2025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-16 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250715 | | -128.78 | 5,853.55 |
| 07-16 | ' ACH Withdrawal<br>ERIE LIFE INSUR PREM<br>250715 | | -171.28 | 5,682.27 |
| 07-16 | ' ACH Withdrawal<br>ERIEINSURANCEWEB PAYMENT<br>250716 | | -540.00 | 5,142.27 |
| 07-16 | **Ending totals** | **20,475.87** | **-19,323.03** | **$5,142.27** |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $58.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MARYLAND**
**Baltimore Division**

```
------------------------------------------------------------X
In re:                                :    Chapter 11 (Subchapter V)
                                      :
Seth L Blum and Bessy G Blum          :    Case No.  25-10005
                                      :
        Debtors.                      :
                                      :
------------------------------------------------------------X
```

**REPORT OF SALE**

　　　Seth L Blum and Bessy G Blum ("Debtors"), the Debtors herein, by counsel, reports that the sale of the real property at 11486 W Sand Cove Rd, Selbyville DE occurred on August 8, 2025.  A copy of the settlement statement is attached.   The settlement agent has paid off the secured claim of Presidential Bank in the amount of $208,193.01.  Net proceeds of $275,444.65 are  being sent to the Debtors to hold in a segregated DIP account pending further order of the Court.

　　　Dated:  August 9, 2025.

　　　　　　　　　　　　　Respectfully submitted,

　　　　　　　　　　　　　　 /s/ Daniel M. Press_____
　　　　　　　　　　　　　Daniel M. Press, #07300
　　　　　　　　　　　　　CHUNG & PRESS, P.C.
　　　　　　　　　　　　　6718 Whittier Avenue, Suite 200
　　　　　　　　　　　　　McLean, Virginia 22101
　　　　　　　　　　　　　(703) 734-3800
　　　　　　　　　　　　　dpress@chung-press.com
　　　　　　　　　　　　　Counsel for Debtors

<u>CERTIFICATE OF SERVICE</u>

      This is to certify that on this 9th day of August, 2025, I caused the foregoing document to be served on upon the U.S. Trustee, the Subchapter V Trustee, and all parties requesting notice by CM/ECF, as follows:

      Monique Desiree Almy malmy@crowell.com,
      cbest@crowell.com,
      malmy@ecf.axosfs.com,
      monique-almy-7127@ecf.pacerpro.com

      Hugh M. (UST) Bernstein hugh.m.bernstein@usdoj.gov

      Richard J Hackerman Richard@RichardHackerman.com,
      6923530420@filings.docketbird.com,
      Hackerman.RichardR106256@notify.bestcase.com

      Jonathan E. Levine jlevine@mbhylaw.com

      US Trustee - Baltimore USTPRegion04.BA.ECF@USDOJ.GOV

      Eric VandeLinde eric.vandelinde@bww-law.com,
      bankruptcy@bww-law.com

                       /s/ Daniel M. Press_____

Docusign Envelope ID: D00C545A-92C0-4CC7-89B7-34B8349920C6

| American Land Title Association | ALTA Settlement Statement - Combined |
| --- | --- |
| | Adopted 05-01-2015 |

File No./Escrow No.: 2025-1003

Print Date & Time: 08/08/2025  1:38 PM

Officer/Escrow Officer:

Settlement Location:   34026 Coastal Highway
            Bethany Beach DE 19930

**T. Carney Sussex Law LLC**

**18979 Coastal Highway
Suite 203
Rehoboth Beach, DE 19971**

Property Address:  11486 W Sand Cove Road Ext., Selbyville, DE 19975

Buyer:   Jennifer Aimee Hix and Robert L. Hix, III

Seller:   Seth Blum and Bessy Blum

Lender:  Guaranteed Rate Affinity, LLC

Settlement Date:     August 8, 2025

Disbursement Date: August 8, 2025

Additional dates per state requirements:

| Seller | | Description | Borrower/Buyer | |
| --- | --- | --- | --- | --- |
| **Debit** | **Credit** | | **Debit** | **Credit** |
| | | **Financial** | | |
| | 550,000.00 | Sale Price of Property | 550,000.00 | |
| | | Deposit Northrop Realty - Bethany Beach, DE | | 5,000.00 |
| | | Borrower's Loan Amount | | 467,500.00 |
| 15,000.00 | | Seller Credit | | 15,000.00 |
| | | Lender Cure | | 7.30 |
| | 17.44 | Credit on sewer account | 17.44 | |
| | | | | |
| | | **Prorations/Adjustments** | | |
| | 1,021.65 | County Taxes from 08/08/2025 to 06/30/2026 | 1,021.65 | |
| | 50.70 | Sewer Fees from 08/08/2025 to 09/30/2025 | 50.70 | |
| | | | | |
| | | **Loan Charges to Guaranteed Rate Affinity, LLC** | | |
| | | Loan Origination to Guaranteed Rate Affinity, LLC | 1,640.00 | |
| | | 1.1870% of Loan Amount (Points) to Guaranteed Rate Affinity, LLC | 5,549.23 | |
| | | Appraisal Fee to Guaranteed Rate Affinity, LLC ($575.00 POCB) | | |
| | | Credit Report to Guaranteed Rate Affinity, LLC ($35.00 POCB) | | |
| | | Credit Technology to Guaranteed Rate Affinity, LLC | 210.00 | |
| | | Prepaid Interest to Guaranteed Rate Affinity, LLC | 2,305.44 | |
| | | | | |
| | | **Other Loan Charges** | | |
| | | Homeowners Insurance Premium to Universal Property & Casualty | 2,091.01 | |

Docusign Envelope ID: D00C545A-92C0-4CC7-89B7-34B8349920C6

| Seller | | Description | Borrower/Buyer | |
|---|---|---|---|---|
| Debit | Credit | | Debit | Credit |
| | | | | |
| | | **Impounds** | | |
| | | Homeowner's insurance 3 mo @ $174.25/mo | 522.75 | |
| | | Property taxes 2 mo @ $95.32/mo | 288.96 | |
| | | Aggregate Adjustment | - 174.25 | |
| | | | | |
| | | **Title Charges & Escrow / Settlement Charges** | | |
| | | Title - Owner's title insurance (Optional) to Fidelity National Title Insurance Company | 1,300.36 | |
| | | Title - Lender's title insurance to Fidelity National Title Insurance Company | 1,718.64 | |
| | | Title - Attorney Fee to T. Carney Sussex Law LLC | 395.00 | |
| | | Title - Courier Fee to T. Carney Sussex Law LLC | 75.00 | |
| 395.00 | | Title - Deed Prep Fee to T. Carney Sussex Law LLC | | |
| | | Title - Administrative Fee to T. Carney Sussex Law LLC | 150.00 | |
| | | Title - e-recording fee to Sussex County Recorder of Deeds | 9.50 | |
| | | Title - Title Review Fee to T. Carney Sussex Law LLC | 395.00 | |
| | | Title - Title Search Fee to T. Carney Sussex Law LLC | 235.00 | |
| | | Title - Incoming Wire Fee to T. Carney Sussex Law LLC | 30.00 | |
| 40.00 | | Title - Proceeds Wire Fee to T. Carney Sussex Law LLC | | |
| 40.00 | | Title - Payoff Wire Fee to T. Carney Sussex Law LLC | | |
| 150.00 | | Title - Mortgage Satisfaction to T. Carney Sussex Law LLC | | |
| | | Title - CPL to Title Company | 125.00 | |
| 28.00 | | Title - Closing Lock Security Fee to T. Carney Sussex Law LLC | 28.00 | |
| | | | | |
| | | **Commission** | | |
| 13,750.00 | | Real Estate Commission 13,750.00 to Northrop Realty - Bethany Beach, DE | | |
| 13,750.00 | | Real Estate Commission 13,750.00 to Coldwell Banker Realty - Coastal Delaware | | |
| | | | | |
| | | **Government Recording and Transfer Charges** | | |
| | | Recording Fees Deed: $58.00 Mtg: $364.00 | 422.00 | |
| 6,875.00 | | State Transfer Tax to Sussex County Recorder of Deeds | 6,875.00 | |
| 4,125.00 | | County Transfer Tax to Sussex County Recorder of Deeds | 4,125.00 | |
| | | | | |
| | | **Payoff(s)** | | |
| 208,193.01 | | Presidential Bank, FSB | | |
| | | | | |
| | | **Miscellaneous** | | |
| | | Broker Fee to Coldwell Banker Realty - Coastal Delaware | 480.00 | |
| 1,143.87 | | 2025 Property Tax to Sussex County | | |
| 11,648.26 | | Past Due HOA Balance and Fees as of 7/11/25 to Bayside Community Association | | |
| | | Resale Fee to Bayside Community Master Association | 1,760.00 | |

Copyright 2015 American Land Title Association.
All rights reserved.
File # 2025-1003
Printed on August 8, 2025 at 1:38 PM

Docusign Envelope ID: D00C545A-92C0-4CC7-89B7-34B8349920C6

| Seller | | Description | Borrower/Buyer | |
|---|---|---|---|---|
| **Debit** | **Credit** | | **Debit** | **Credit** |
| | | Post Closing Fee to Legum & Norman | 175.00 | |
| 358.00 | | Reimbursement for HVAC Diagnostic Fee/Trip Charge to Adam Ask | | |
| 49.00 | | Reimbursement for Water Heater Trip Charge to Adam Ask | | |
| 100.00 | | Reimbursement for Fireplace Inspection Service Charge to Adam Ask | | |
| | | Survey to Richard Vetter, P.E. | 500.00 | |
| | | | | |
| **Seller** | | | **Borrower/Buyer** | |
| **Debit** | **Credit** | | **Debit** | **Credit** |
| 275,645.14 | 551,089.79 | **Subtotals** | 582,321.43 | 487,507.30 |
| | | Due From Borrower | | 94,814.13 |
| 275,444.65 | | Due To Seller | | |
| **551,089.79** | **551,089.79** | **Totals** | **582,321.43** | **582,321.43** |

Copyright 2015 American Land Title Association.
All rights reserved.

File # 2025-1003
Printed on August 8, 2025 at 1:38 PM

Docusign Envelope ID: D00C545A-92C0-4CC7-89B7-34B8349920C6

**Acknowledgement**

We/I have carefully reviewed the ALTA Settlement Statement and find it to be a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction and further certify that I have received a copy of the ALTA Settlement Statement. We/I authorize T. Carney Sussex Law LLC to cause the funds to be disbursed in accordance with this statement.

_____
Jennifer Aimee Hix

_____
Robert L. Hix, III

DocuSigned by:

E749855CA92F422...
Seth Blum

DocuSigned by:

FA43FFA996D64ED...
Bessy Blum

_____
Escrow Officer

UST EXHIBIT 10

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND
### Baltimore Division

| | |
|---|---|
| In re: Seth Blum and Bessy Blum | No. 25-10005-NVA |
| *Debtors.* | Chapter 11, Subchapter V |

| |
|---|
| **DEBTORS' CHAPTER 11 PLAN DATED JULY 14, 2025** |

**NOW COME SETH BLUM and BESSY BLUM,** the Debtors and Debtors in Possession, by Counsel, and hereby submit to creditors this Chapter 11 Plan pursuant to Chapter 11 of the Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.,* and the Small Business Reorganization Act ("SBRA"), 11 U.S.C. §§ 1181 *et seq.* (the "Plan").

A detailed discussion of the Plan and its implementation is found herein. The Debtors urge creditors and parties in interest to consult with counsel. Creditors and parties in interest should not rely on any representations not contained in the Plan in evaluating the Plan.

## ARTICLE I – DEFINITIONS AND RULES OF CONSTRUCTION

The definitions and rules of construction set forth in 11 U.S.C. §§ 101 and 102 shall apply when terms defined or construed in the Bankruptcy Code are used in this Plan, and they are supplemented by the following definitions:

1.1     *"Administrative Bar Date"* means the first Business Day thirty (30) days after the Confirmation Date and is the date by which all Administrative Claims must be filed with the Bankruptcy Court, other than claims for counsel, accountant, and Subchapter V Trustee fees and costs, except as otherwise provided in the Plan.

1.2     *"Administrative Claim"* means any cost or expense of administration of the Estate allowed under § 503(b) of the Bankruptcy Code, proof (or request or motion for payment or approval) of which is timely filed by the Administrative Bar Date.

1.3     *"Allowed Claim"* means a Claim against the Debtor(s): (a) which is listed in the Debtors' Schedules (as amended), other than a Disputed Claim or a Claim to which an objection has been interposed; or (b) proof of which has been timely filed and with respect to which no timely filed objection to the allowance thereof has been interposed, or (c) which has been allowed by the Court in a Final Order, but only in the amount allowed. An Allowed Claim shall not include unmatured or post-petition interest unless otherwise stated in the Plan.

1.4     *"Assets"* means all property, real or personal, in which Debtor has an interest.

1.5    *"Avoidance Actions"* means proceedings and causes of action of the Debtor under Chapter 5 of the Bankruptcy Code.

1.6    *"Bankruptcy Code"* or *"Code"* means Title 11 of the United States Code.

1.7    *"Bankruptcy Court"* or *"Court"* means the United States Bankruptcy Court for the District of Maryland, or, if such court ceases to exercise jurisdiction over the Case, the court or adjunct thereof that exercises jurisdiction over the Case.

1.8    *"Bankruptcy Rules"* or *"Rules"* means: (i) the Federal Rules of Bankruptcy Procedure, and (ii) the Local Bankruptcy Rules for the Bankruptcy Court, in either case, as now in effect or hereinafter amended (except that all time periods herein shall be calculated in accordance with the Bankruptcy Rules as in effect on the date hereof).

1.9    *"Bar Date"* means the date designated by the Bankruptcy Court as the last date for filing a proof of claim or proof of interest, as the case may be, against the Debtor. The Bar Date for the filing of pre-petition claims against the Debtor was March 12, 2025 (June 30, 2025 for governmental unit claims).

1.10    *"Business Day"* means any day except Saturday, Sunday, or other day on which commercial banks in the State of Maryland are authorized or required by law to close, or any other "legal holiday" as defined in Bankruptcy Rule 9006(a).

1.11    *"Case"* means the case commenced by the Debtors under Chapter 11 of the Code pending in the Bankruptcy Court and bearing Case Number -------------

1.12    *"Cash"* means United States currency, drafts, checks, deposit accounts, or other cash equivalents.

1.13    *"Claim"* means a claim as defined in § 101(5) of the Code.

1.14    *"Claimant"* means a Person holding a Claim against the Debtor(s).

1.15    *"Class"* means each class of Claims or Interests established and set forth in Article V of the Plan.

1.16    *"Collateral"* means any property or interest in property of the Debtor subject to a Lien to secure the payment or performance of a Claim, which Lien is not subject to avoidance or otherwise invalid under the Code or applicable state law.

1.17    *"Confirmation"* means the entry of a Final Order of the Bankruptcy Court confirming the Plan.

1.18    *"Confirmation Date"* means the date on which the Confirmation Order is entered by the Bankruptcy Court.

1.19    ***"Confirmation Hearing"*** means the hearing under Code § 1128 scheduled by the Bankruptcy Court for consideration of Confirmation of the Plan, as it may be continued from time to time.

1.20    ***"Confirmation Order"*** means the order of the Bankruptcy Court confirming the Plan.

1.21    ***"Creditor"*** means the holder of a Claim.

1.22    ***"Days"*** shall be calculated in accordance with Rule 6 of the Federal Rules of Civil Procedure.

1.23    ***"Debtor" or "Debtors"*** means Seth and/or Bessy Blum**.**

1.24    ***"Disputed Claim"*** means a Claim:

(a)     which is listed as disputed or contingent in the Debtor's Schedules as filed or as amended; or

(b)     which is listed as disputed under any provision of this Plan, or

(c)     as to which a proof of claim was timely filed and an objection to such Claim was filed within 30 days after the Effective Date.

1.25    ***"Effective Date"*** means the date that is thirty (30) days after the Confirmation Order becomes a Final Order or April 25, 2022, whichever is later.

1.26    ***"Equipment"*** means all machinery, tools, motor vehicles, furniture and fixtures, and all parts thereof and all accessions thereto and all software related thereto, including software that is embedded in and is part of said Equipment, so as not to include any Inventory.

1.27    ***[Reserved]***.

1.28    ***"Estate"*** means the bankruptcy estate of the Debtor.

1.29    ***"Executory Contracts"*** means all contracts, including unexpired leases, to which the Debtor is or was a party on the Petition Date and which were executory within the meaning of § 365 of the Code and which may be assumed or rejected by the Debtor.

1.30    ***"Final Decree"*** means the Final Order of the Bankruptcy Court that closes the Case.

1.31    ***"Final Order"*** means an order or judgment of the Bankruptcy Court as entered on the docket in the case, that has not been reversed, stayed, modified, or amended, and as to which, either: (i) the time to appeal or seek certiorari has expired and no appeal or petition for certiorari

has been timely filed, or (ii) any appeal or petition for certiorari that has been filed has been re-solved by the highest court to which the order or judgment was appealed from or from which certiorari was sought.

1.32 ***"Inventory"*** means all goods held for sale or lease, including all raw materials, work in process, finished goods, and material used or consumed in the manufacture, production, preparation or shipping thereof, so as not to include any Equipment.

1.33 ***"Lien"*** has the meaning set forth in §101(37) of the Code.

1.34 ***"Material Default"*** of the Debtor shall occur if: (1) Debtor fails to make any pay-ment required under the Plan, or to perform any other obligation required under the Plan, for more than 14 calendar days after the time specified in the Plan for such payment or other performance; (2) upon such failure, the affected creditor has served upon Debtor and Debtor's attorney a written notice of Debtor's default; and (3) Debtor fails within 30 calendar days after the date of receipt of the notice of default either: (i) to cure the default, or (ii) to obtain from the court or affected creditor an extension of time to cure the default, or a determination that no default occurred.

1.35 ***"Miscellaneous Assets"*** means Assets other than Real Property, Inventory, Equip-ment, Accounts Receivable, or Avoidance Actions.

1.36 ***"Person"*** means an individual, a corporation, an LLC, a partnership, an associa-tion, a joint stock company, a joint venture, an estate, a trust, an unincorporated organization, a government or any political subdivision thereof, or other legal entity.

1.37 ***"Petition Date"*** means January 1, 2025, the date on which the voluntary petition for relief under the Code was filed by the Debtors.

1.38 ***"Plan"*** means this Plan, as it may be amended from time to time.

1.39 ***"Priority Claim"*** means a Claim made pursuant to § 507(a) of the Code, other than an Administrative Claim, a Professional Claim, or a Priority Tax Claim.

1.40 ***"Priority Tax Claim"*** means any Allowed Claim for taxes, including without lim-itation, income, property, withholding, payroll, or excise taxes, or any penalty related to the fore-going to the extent such Claim is entitled to priority under § 507(a)(8) of the Code.

1.41 ***"Professional"*** means any attorney, accountant, appraiser, consultant, financial ad-visor or other professional retained or to be compensated pursuant to an order of the Bankruptcy Court entered under any provision of the Code.

1.42 ***"Professional Claim"*** means any Claim for compensation or reimbursement of a Professional that will be paid through the Plan.

1.43 ***"Proof of Claim"*** means a proof of Claim filed pursuant to § 501 of the Code and Part III of the Bankruptcy Rules.

1.44 ***"Rejection Claim"*** means a Claim arising from the rejection of an executory contract or unexpired lease in such amounts as are permitted by the Code and applicable law, and as are allowed by the Bankruptcy Court.

1.45 ***"Schedules"*** means the schedules of assets and liabilities and Statement of Financial Affairs filed by the Debtor with the Bankruptcy Court and any amendments thereto.

1.46 ***"Secured Claim"*** means any Claim, debt, or demand against the Debtor as determined in accordance with § 506(a) of the Code that is secured by a properly perfected mortgage, deed of trust, Lien, pledge, or security interest in, or right of set off against, any Property of the Debtor, but only to the extent of the value of the Collateral as of the Confirmation Hearing or as otherwise expressly treated in the Plan.

1.47 ***"Subchapter V Trustee"*** means Monique Desiree Almy, the appointed trustee under Code § 1183, or such successor trustee who is or shall be appointed.

1.48 ***"Unexpired Lease"*** means a lease of personalty or realty that had neither expired by its terms nor been properly terminated as of the Petition Date, and which has not expired by its terms or been rejected by a Final Order on or prior to the Confirmation Date.

1.49 ***"Unliquidated Claim"*** means any Claim, the amount of liability for which has not been fixed, whether pursuant to agreement, applicable law, or otherwise, as of the date on which such Claim is sought to be estimated.

1.50 ***"Unsecured Claim"*** means any unsecured debt, demand, or Claim of whatever nature other than an Administrative Expense, a Professional Claim, a Priority Claim, a Priority Tax Claim, or a Secured Claim, to the extent as determined and allowed by the Bankruptcy Court in accordance with § 502 of the Code.

## ARTICLE II - SUMMARY OF PLAN AND CONFIRMATION REQUIREMENTS

### A.     *Repayment of Creditors*

The Plan provides for payment of administrative expenses, priority claims, and secured creditors in full, either in cash or in deferred cash payments, and provides for payments to unsecured creditors in an amount greater than they would receive in the event of a Chapter 7 liquidation. Funds for implementation of the Plan will be derived from the Debtors' income, from the sale of real estate, and from rent.

This document contains a detailed discussion of the Plan and its implementation. The Plan is a legal document and upon confirmation will become binding on the Parties. Creditors should read the Plan in its entirety, rather than relying on this summary. The Debtor urges creditors and other parties in interest to consult with independent counsel in connection with their analysis of the Plan.

### B.     *Confirmation Requirements*

If all the applicable requirements of Code § 1129(a), other than paragraphs (8), (10), and (15) of that section, are met with respect to a Plan, the Court, on request of the Debtor, shall confirm the Plan notwithstanding the requirements of such paragraphs if the Plan does not discriminate unfairly, and is fair and equitable, with respect to each class of claims or interests that is impaired under, and has not accepted, the Plan.

In order to be confirmed (i.e., approved) by the Court, the Plan or its proponent must (among other requirements set forth in Code §§ 1129 and 1191):

a.     Disclose all compensation paid or promised for professional services rendered or to be rendered in connection with the case;

b.     Disclose the identity and affiliations of all officers to serve after the Plan is confirmed and the compensation of any insiders to be employed after Confirmation;

c.     Propose to pay each member of an impaired class of Claimants who has not accepted the Plan property at least equal in value to what the Claimant would receive if the Debtors' assets were liquidated on the date of the Confirmation Hearing, and distributed to Creditors according to their rights and priorities under law;

d.     Propose to pay all Administrative Claims in full;

e.     Propose to pay all Priority Claims in full in deferred payments or cash;

f.     Propose to pay all Priority Tax Claims in full within five years after the order for relief in this case, in a manner not less favorable than the non-priority unsecured claims.

The Code requires that the Court hold a Confirmation Hearing with notice to all Creditors. The Confirmation Hearing will be scheduled after filing this plan to be held before the Honorable Nancy V. Alquist, United States Bankruptcy Judge, United States Bankruptcy Court for the District of Maryland, 101 W. Lombard Street, Baltimore, Maryland 21201. The Confirmation Hearing may be adjourned or continued by the Court without further notice except for an announcement made of the adjourned or continued date made at the Confirmation Hearing.

At the Confirmation Hearing, the Court shall determine whether the requirements of the Code have been satisfied, in which event the Court shall enter a Confirmation Order confirming the Plan. To confirm the Plan, either all classes of creditors must agree to accept the Plan (a "Consensual Plan"), or, in addition to the requirements stated *supra,* the Plan must not discriminate unfairly, and must be "fair and equitable".

A plan does not discriminate unfairly within the meaning of the Code if no Class receives more than it is legally entitled to receive for its Claims or Equity Interests. The Code establishes different "fair and equitable" standards for Secured and Unsecured Claims.

With respect to a Secured Claim, a plan may be "fair and equitable" if: (1) the impaired Secured Creditor retains its liens to the extent of its Allowed Claim and receives deferred cash payments at least equal to the allowed amount of its Claim with a present value as of the Effective Date at least equal to the value of such Creditor's interest in the property securing its liens; (2) property subject to the lien of the impaired Secured Creditor is sold free and clear of that lien, with that lien attaching to the proceeds of sale, and such lien proceeds must be treated in accordance with clauses (1) and (3) hereof, or (3) the impaired Secured Creditor realizes the "indubitable equivalent" of its Claim under the plan.

Additionally, as to all claims, to be "fair and equitable," the Plan must provide that, as of the Effective Date of the Plan, all of the Debtor's projected disposable income to be received in the 3-year period, or such longer period not to exceed 5 years as the court may fix, beginning on the date that the first payment is due under the Plan, will be applied to make payments under the Plan; or the value of the property to be distributed under the Plan in such period is not less than the projected disposable income of the Debtor.

"Projected Disposable Income" is defined as the income that is received by the Debtor and that is not reasonably necessary to be expended for the maintenance or support of the Debtor or a dependent of the Debtor, a domestic support obligation that first becomes payable after the date of the filing of the petition, or the payment of expenditures necessary for the continuation, preservation, or operation of the business of the Debtor.

The Debtors must show that they can make all payments under the Plan, or that there is a reasonable likelihood that the Debtors will be able to make all payments under the Plan and the Plan provides appropriate remedies to protect the holders of claims or interests if payments are not made.

## ARTICLE III - REQUISITE DISCLOSURES

A.   *Representations Limited*

NO REPRESENTATIONS CONCERNING THE DEBTOR, PARTICULARLY RE-GARDING FUTURE BUSINESS OPERATIONS OR THE VALUE OF THE DEBTOR'S AS-SETS, HAVE BEEN AUTHORIZED BY THE DEBTOR EXCEPT AS SET FORTH IN THIS STATEMENT. YOU SHOULD NOT RELY ON ANY OTHER REPRESENTATIONS OR IN-DUCEMENTS PROFFERED TO YOU TO SECURE YOUR ACCEPTANCE OR REJECTION IN ARRIVING AT YOUR DECISION IN VOTING ON THE PLAN. ANY PERSON MAKING REPRESENTATIONS OR INDUCEMENTS CONCERNING ACCEPTANCE OR REJECTION OF THE PLAN SHOULD BE REPORTED TO COUNSEL FOR THE DEBTOR AT THE AD-DRESS BELOW. FOR VARIOUS REASONS, THE RECORDS OF THE DEBTOR PRIOR TO PREPARATION OF THIS PLAN MAY NOT HAVE BEEN COMPLETE AND THE ACCU-RACY OF THE INFORMATION SUBMITTED WITH THIS STATEMENT IS DEPENDENT ON INFORMATION AVAILABLE TO THE DEBTOR WITH THE ASSISTANCE OF COUN-SEL. WHILE REASONABLE EFFORTS HAVE BEEN MADE TO PROVIDE THE MOST AC-CURATE INFORMATION AVAILABLE, THE DEBTOR IS UNABLE TO WARRANT OR REPRESENT THAT ALL INFORMATION IS WITHOUT INACCURACY. THERE ARE NO KNOWN INACCURACIES. WHILE REASONABLE EFFORTS HAVE BEEN MADE TO EN-SURE THAT THE ASSUMPTIONS ARE VALID AND AS ACCURATE AS CAN BE MADE UNDER THE CIRCUMSTANCES, NEITHER THE DEBTOR NOR THE DEBTOR'S ATTOR-NEYS UNDERTAKE TO CERTIFY OR WARRANT THE ABSOLUTE ACCURACY OF THE ASSUMPTIONS OR PROJECTIONS.

NO FORMAL APPRAISALS HAVE BEEN UNDERTAKEN OF THE DEBTOR'S PROPERTY EXCEPT WHERE STATED. THE VALUES PLACED THEREON AND SUMMA-RIZED BELOW ARE THE DEBTOR'S BEST ESTIMATE OF THE VALUE OF THE PROP-ERTY AS OF THE TIME OF THE FILING OF THE PLAN AND THIS DISCLOSURE STATE-MENT. THESE VALUES MAY DIFFER FROM VALUES PLACED ON THE SAME PROP-ERTY AT THE TIME OF FILING OF THE PETITION FOR RELIEF AND THE SUBSE-QUENT SCHEDULES.

### B.  Brief history of Business Operations of the Debtor

In addition to being employed in the banking industry, the Debtors are in the business of owning and operating rental property, primarily beach-type rentals.   The Debtors acquired and have been operating three beach rentals in Lewes and Selbyville, Delaware, and North Topsail Beach, NC, and a residential rental in Baltimore County MD.

### C.   Events Leading to Bankruptcy

Debtors acquired the Selbyville property by way of an unsecured loan from Mr. Peter Elmo, with whom Debtor Bessy Blum had engaged in some prior transactions.   The precise terms were disputed in many respects, and Mr. Elmo commenced litigation in Maryland against the Debtors on which the Debtors spent a large amount on legal fees.  Unbeknownst to the

8

Debtors, Mr. Elmo also brought suit in Delaware and obtained a default judgment which was then docketed as lien on their Maryland properties. The litigation expense was compounded by a loss of the Debtors' prior employment. As a result, and to ensure that the Elmo liens would be avoidable as preferences, the Debtors filed for bankruptcy relief under Subchapter V of Chapter 11 on January 1, 2025, within 90 days of the Delaware judgment.

### D. *Procedural Posture of the Bankruptcy Case*

On January 1, 2025 (the "Petition Date"), the Debtors filed a voluntary petition in this Court for reorganization relief under SBRA provisions of Chapter 11 of title 11 of the U.S. Code. The Debtors continue to hold the assets of the estate as Debtors-in-Possession pursuant to Code §§ 1107(a) and 1108. Monique D. Almy was appointed the Subchapter V Trustee herein.

There has been no significant litigation during the case. Debtors, with the assistance of the Trustee, have reached a tentative agreement with Mr. Elmo to release his liens, they have sought and obtained the voluntary reclassification of the Atlantic Financial FCU claim to be treated as unsecured, and they have reached agreement with Merrill Thomas to accept the return of an escrowed real estate purchase deposit in lieu of his claim. Debtors also obtained a contract to sell their property at 11486 W. Sand Cove Rd., Selbyville DE.

### E. *Assets*

The Debtors' principal assets are five parcels of improved real estate: In addition, the Debtors own two cars (one subject to a lien), household items, modest bank accounts, retirement accounts, and 529 plans, which are mostly exempt, some largely uncollectible small judgments, and an outstanding $14,000 loan payable to them.

As indicated in the Chapter 7 Liquidation Analysis found in Section IV, it is estimated that, were the Debtors' case filed under Chapter 7, there would be about $600,000 available for distribution to unsecured creditors after the payment of liens, exemptions, and the cost of liquidation.

The Debtors, after a good-faith analysis of any such potential claims, does not intend to pursue any preference, fraudulent conveyance, or other avoidance actions. Creditor Peter Elmo has agreed to release his judgment liens on Debtors' real estate, which would eliminate the need to file a preference avoidance action to that effect.

### F. *Creditors Committee/Trustee*

The Court has not ordered the appointment of a Committee of Creditors pursuant to Code § 1102(a)(3). Monique D. Almy has been appointed as the Subchapter V Trustee pursuant to Code § 1183. No other trustee or examiner has been appointed.

### G. *Professionals*

9

The Debtor has retained the firm of Chung & Press, P.C., which appointment has been approved by the Court.

Chung & Press, P.C., expects to file a fee application for approximately a total of $20-25,000.00, which is subject to Court approval under Code § 330. That amount is estimated, and may change based on developments in the case.

Monique D. Almy was appointed as the Subchapter V Trustee. It is estimated that her total fees and costs are approximately $5-10,000.00, which are subject to Court approval under Code § 330.

### H. *Officers/Directors and Compensation*

N/A – the Debtors are individuals. Debtors' compensation from their employment is disclosed on Schedules I-J, attached hereto.

### ARTICLE IV – ANALYSIS OF LIQUIDATION VALUE OF THE ESTATE

If liquidated under Chapter 7, the following is an analysis of what would be available to pay unsecured creditors.

Assets:

Real Property:

    3317 Woodvalley Dr. (residence)
        Value $800,000.00
        Less 10% costs of sale $80,000.00
        Mortgage: $544,427.83
        Exemption: $27,900
           NET: $147,672.17

    114 Calinda Cay Ct. (selling – estimated net equity $100,000)

    8450 Loch Raven Blvd.
        Value $281,800
        Less 10% costs of sale: $28,180
        Mortgage $229,554.39
        Exemption $1.00
           NET: $24,064.61

    33796 Freeport Dr.
        Value $525,000

Less 10% costs of sale: $52,500
Less mortgages $321,480.57
　　and $180,000
Exemption $1.00
　　NET: $0.00

11486 W. Sand Cove Rd. (selling – estimated net equity $300,000)

Personal property

Audi Q7 $50,000 less $48,692.32 lien, $1.00 exemption, Estimated NET: $1306.68 (selling)
Lexus RX350  $20,000, Exempt $6000, NET $14,000
Sports Helmets $500, lien (SBA) $120,000 – NET $0.00
Non-exempt bank deposits $2500
Yupa Loan $14,000, $1546 exempt NET $12,454
Judgments: unknown

(Plus fully exempt household goods, clothing, jewelry, and retirement and 529 accounts)

NET LIQUIDATION VALUE $601,997.46 before hypothetical Chapter 7 expenses

NET LIQUIDATION VALUE of property being retained: $189,543.46, before hypothetical Chapter 7 expenses (Net proceeds of Sand Cove, Calinda Cay, and Yupa Loan are being paid directly to creditors in addition to the quarterly payments totaling the net liquidation value.

Less: Administrative claims: C11 Professionals $30,000
　　　　　　　　　　　C7 Trustee commission on $2,700,000: $104,250
　　　　　　　　　　　C7 Trustee Professionals: $20,000
　　　　　　　　　　　　　Total $154,250
Less: Priority claims:  $140,000

Total net: $0.00  (-$104,707) plus the net proceeds of Sand Cove, Calinda Cay, and Yupa Loan.

After payment of secured, priority and administrative claims, the distribution to unsecured creditors in a Chapter 7 liquidation would be about $308,000.  This plan proposes $199,428 in quarterly payments plus the net proceeds from liquidating 2 properties (est. $400,000 less $180,0000 for priority claims and estimated administrative expenses and $10,000 towards a replacement vehicle), total $419,428, plus collection on the Yupa loan.


**ARTICLE V – CLASSIFICATION AND TREATMENT OF CLAIMS**

The Plan establishes 11 classes of claims, plus two categories of unclassified claims (for administrative expenses and priority taxes). The classes of claims are identified and treated as follows:

### A. Unclassified Claims

1. *Administrative Expenses.* Pursuant to Code § 1191(e), Administrative Expense claims approved and allowed by the Court shall be paid in full upon the sale of Debtors' real property at 11486 W. Sand Cove Rd. and 114 Calinda Cay Ct. (or upon the Effective Date if later),  or as soon thereafter as the amount thereof can be fixed, unless a different treatment is agreed to or provided for in this Plan. Administrative claims that by their terms are not due and payable shall be paid when due.  Administrative claims where all or a portion of awarded fees are being held by counsel in escrow may be paid upon allowance by the Court to the extent of such escrowed sums, with any balance to be paid as provided above.

The total professional fees to Debtor's counsel are estimated to be approximately $20-25,000.00, partially covered by the prepetition retainer. The Subchapter V Trustee's fees are estimated at approximately $5-10,000.00.   There may be capital gains tax due from the sale of 11486 W. Sand Cove Rd. and 114 Calinda Cay Ct., which shall be paid as an administrative expense.

The Debtors are unaware of any other unpaid administrative expense claims.

### B. *Priority Taxes*.

1.   The Internal Revenue Service filed a priority claim (part of Claim No. 16) in the amount of $36,810.08 including an estimate for 2024, but the 2024 liability is approximately $122,000 based on the recently-filed return, such that the total IRS priority claim is about $140,000.   State taxes are fully paid.  The IRS claim shall be paid in full, with statutory interest, upon the sale of Debtors' real property at 11486 W. Sand Cove Rd. and 114 Calinda Cay Ct. (or on the effective date if later).

### Classified Claims and Interests

A. *Class A (Priority (non-tax) Claims)*: Class A consists of Priority Claims under 11 U.S.C. § 507 other than Administrative Claims and Priority Tax Claims. The only claim in this class is the scheduled/unfiled claim for a $2100 security deposit by Debtors' tenant Blanca Amaya.  That claim will be deposited into an escrow account on or before the effective date of the plan and shall be paid to Ms. Amaya (subject to any allowed charges against it under the lease) upon termination of her tenancy.[1]  In the unlikely event that there are any other allowed claims in Class A, they shall be paid in full, in cash, by the Debtor on the Effective Date of the Plan or as soon thereafter as the amount thereof can be fixed, unless a different treatment is agreed to or provided for in this Plan.  This class is not impaired.

---

[1] Merrill Thomas (Claim #31) has agreed to withdraw his claim once he receives his real estate contract deposit back from the escrow agent.  Debtors will cooperate to the extent necessary to ensure such funds are released to him.

B. *Class B (Internal Revenue Service Secured Claim).* Class B is the purported secured claim of the Internal Revenue Service. As the tax lien was filed against Bessy (Henriquez) Blum in Baltimore City where she never resided (the address on the tax lien is in Baltimore County), and Debtors do not own property in Baltimore City, the secured claim shall be valued at zero, with the balance ($85,495.99) treated as a general unsecured claim. These class, being for $0, is not impaired.

C. *Class C (VW Credit Secured Claim).* Class C consists of the secured claim of VW Credit (Proof of Claim 21), secured against Debtor's Audi Q7 automobile. The Debtors shall surrender the collateral to the creditor on the Effective Date in full satisfaction of the Class C creditor's secured claim. The Class C creditor shall have 60 days thereafter to file an amended proof of claim for any deficiency, which shall be treated as a general unsecured claim. Any surplus shall be returned to the Debtors and shall be paid to unsecured creditors as an additional distribution. This class is not impaired.

D. *Class D (Nationstar Loch Raven Secured Claim).* Class D consists of the secured claim of Nationstar Mortgage/Sailfish Servicing (Proof of Claim 27), secured against Debtor's rental real estate located at 8450 Loch Raven Blvd., Baltimore, MD 21286. This creditor will retain its lien and Debtor will cure any arrears on the Effective Date and continue to pay the Class D claim pursuant to its terms. This class is not impaired.

E. *Class E (Nationstar Lewes Secured Claim).* Class E consists of the secured claim of Nationstar Mortgage/Lakeview Servicing (Proof of Claim 30), secured against Debtor's rental real estate located at 33796 Freeport Dr, Lewes, DE 19958. This creditor will retain its lien and Debtor will cure any arrears on the Effective Date and continue to pay the Class E claim pursuant to its terms. This class is not impaired.

F. *Class F (Presidential Bank/Calinda Cay).* Class F consists of the secured claim of Presidential Bank (Proof of Claim 32), secured against Debtor's rental real estate located at 114 Calinda Cay Ct. This creditor will retain its lien and shall be paid in full upon the sale of 114 Calinda Cay Ct. This class is not impaired.

G. *Class G (Presidential Bank/Sand Cove).* Class G consists of the secured claim of Presidential Bank (Proof of Claim 33), secured against Debtor's rental real estate located at 11486 W Sand Cove Rd. This creditor will retain its lien and shall be paid in full upon the sale of 11486 W Sand Cove Rd. This class is not impaired.

H. Class H (Shellpoint Secured Claim). Class H consists of the secured claim of Shellpoint Mortgage (scheduled), secured against Debtor's residence located at 3317 Woodvalley Dr. This creditor will retain its lien and Debtor will cure any arrears on the Effective Date and continue to pay the Class H claim pursuant to its terms. This class is not impaired.

I. *Class I (Signature Lewes Secured Claim).* Class I consists of the secured claim of Signature FCU (scheduled), secured against Debtor's rental real estate located at 33796 Freeport Dr, Lewes, DE 19958. This creditor will retain its lien and Debtor will cure any arrears on the

13

Effective Date and continue to pay the Class I claim pursuant to its terms.  This class is not impaired.

J.      *Class J (SBA Secured Claim).*  Class J consists of the secured claim of the U.S. Small Business Administration, secured against the non-vehicle personal property of Debtor Seth Blum only, to the extent a UCC-1 filing and security agreement can attach and perfect a lien to such property.  The lien of the Class J claim shall be avoided under 11 U.S.C. § 522(f)(1)(B) on Debtor's household furnishings, household goods, wearing apparel, appliances, books, animals, crops, musical instruments, or jewelry that are held primarily for the personal, family, or household use of the debtor or a dependent of the debtor, and pursuant to 11 U.S.C. § 544(a) to the extent such lien is unperfected (i.e., vehicles and deposit accounts).  The lien, accordingly, only remains and shall be retained by the SBA as to Debtor's sports helmets ($500), which secured claim shall be paid in full, with contractual post-petition pre-confirmation interest on such amount, on the Effective Date.   This class is not impaired.

K.      *Class K (General Unsecured Claims).* Class K consists of all allowed general unsecured claims against the Debtors.  Class K claims shall be paid $13968/quarter for 4 quarters followed by $20,508/quarter for 8 quarters without interest, in quarterly payments over 12 quarters (3 years), total $199,428.   In addition, the Class K creditors shall be paid all of the remaining net proceeds of the sale of Debtors' real property at 11486 W. Sand Cove Rd. and 114 Calinda Cay Ct., after payment of administrative expenses (including capital gains tax) and priority claims, apart from approximately $10,000 to be used along with cash on hand to buy a vehicle to replace the Audi that is being surrendered (, as well as any money collected on the judgments in favor of Debtor Bessy Blum, and the repayment of the loan $14,000 due from Carlos T. Yupa (net of Debtor's $1546 exemption), net of any unrecovered fees and costs incurred in such collection.

The first quarterly payment ($13,968/quarter) shall be made sixty (60) days after the Effective Date of the Plan, with subsequent payments being made every three months thereafter until the total sum due has been paid.  This class is impaired.

### As to All Claims

The right to object to all claims is reserved.  The payment on any claims which are then subject to objections as to which a Final Order has not been entered shall be deposited in the undersigned counsel's attorney trust account (or an interest bearing account if over $10,000) until a Final Order is entered, and shall be paid to the creditor, distributed to the holders of other allowed claims, or refunded to the Debtor, as appropriate, upon entry of such a Final Order.  Payments on claims shall be mailed to the address of the creditor on the proof of claim (or, if allowed pursuant to the schedules, to the address on the schedules), unless the creditor files a change of address notice with the Court.  No distribution shall be made on any claim until the cumulative distribution on that claim equals at least $20.00, except that the final distribution to any class shall distribute all remaining funds due to each creditor without regard to amount.  Any check mailed to the proper address and returned by the post office as undeliverable, refused by the creditor, or not deposited within 180 days, shall be void and the funds may be retained by the Debtors.  Nothing herein shall constitute a waiver of the Debtors' right to object to any claim or an acknowledgement that such claim is valid or allowable.

14

## ARTICLE VI - IMPLEMENTATION OF PLAN

A. Funds for implementation of the Plan will be derived from the Debtor's income from wages, from rentals, and from liquidating assets. As set forth on Schedules I-J, attached, Debtors have approximately $2200/month disposable income, which they project will continue over the term of the plan, from their employment and net rental income on the two retained rental properties.

In order to increase their funds available for plan payments, Debtors propose the following changes to the budget as set forth in Schedules I-J:

Reduce voluntary retirement contributions by 50%:
$1067 less $350 in increased taxes:                          $617

Note that Debtor spent down his retirement plan in the period leading up to the bankruptcy filing, primarily on legal fees and related expenses, so there is a need to contribute to his retirement plan to replace those losses.

Reduce entertainment/clubs/books etc.                       $400

Note that this expense is primarily activities for the children.

Surrender Audi. Debtors will buy a replacement car for $10-15,000 or less, from funds on hand and proceeds of the sale of real property.                          $1239

Reduction in childcare expenses in years 2-3 due to children being of school age                          $1000 (in years 2-3)

Debtors' youngest requires full-time day care at this time, but that will be reduced to after-school care in another year.

Reduction in religious/charitable donations and childrens' education expenses                          $1180 (in years 2-3)

Pre-schooler will be in public school. Remaining expenses are primarily Hebrew School, a religious obligation of the Debtors

Condo fees on retained property ($300, reduced from $700)     $400

Case 25-10005 Doc 363 Filed 08/22/25 Page 124 of 133

This will increase the monthly amount available to pay general unsecured creditors from $2200 ($6600/quarter) to $4656 ($13968/quarter) for year 1 and $6836 (20,508/quarter) in years 2-3.[2]

The Debtors will sell the Calinda Cay and Sand Cove properties, with closing to occur within 6 months from confirmation, and likely well before that. While there can be no guarantees about the sale price, they expect to net about $300,000 and $100,000 from them, respectively, which will be paid to creditors as described above (except for approximately $10,000 to be used, along with funds on hand, to purchase a replacement for the surrendered Audi).

Debtors will pursue collection of the Carlos Yupa loan, and the judgments, to the extent they and their legal counsel deem continued collection efforts to be cost-effective, and shall pay the net proceeds to creditors as described above.

B.      If the Debtors are unable for any reason to make the quarterly payments or any other payments required by this Plan, Debtors may sell or refinance one or more of the properties or other assets, satisfying any applicable claim(s) secured by such property(ies)/assets in full therefrom, and shall apply the net proceeds to any missed payments due under the Plan, and then to unpaid administrative expenses, priority claims, and any unpaid Class K claims until the amount due under the plan is paid in full, in that order.

C.      Pursuant to Code § 1146(a), the making or delivery of any deed, deed of trust or other instrument of transfer under, in furtherance of, or in connection with the Plan, including, without limitation, any deeds, deeds of trust, bills of assignments, bills of sale, or deeds-in-lieu of foreclosure executed in connection with any of the transactions contemplated under the Plan (including but not limited to the foregoing sale(s) under A or B above), including but not limited to the private sale or public auction of any Property shall not be subject to any stamp tax, sales tax, transfer tax, vehicle excise tax or other similar tax. The appropriate state or local government officials or agents shall forego the collection of any such tax or governmental assessment and accept for filing and recordation any of the foregoing instruments or other documents without the payment of any such tax or governmental assessment pursuant to Code § 1146(a).

D.      The Debtors shall retain the Assets of the estate (except as otherwise provided in this Plan) and shall therewith operate their business and personal affairs and pay ordinary living and business expenses while paying creditors the amounts set forth in this Plan. Consistent with the provisions of this Plan and subject to any releases provided for herein, the Debtor reserves the right to begin or continue any adversary proceeding permitted under the Code and Rules to collect any debts, or to pursue its claims in any court of competent jurisdiction. Except as expressly provided for in this Plan, nothing in this Plan shall be deemed to constitute a waiver of any claim that the Debtor may assert against any other party, including the holder of any claim provided for in this Plan, and the allowance of any claim against the Debtor or the estate shall not bar any claim by the Debtor against the holder of such claim.

_____

[2] It will reduce the distribution from the sale of the real estate properties by about $10,000 in order to buy a replacement car.

16

## ARTICLE VII – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Debtor's lease as landlord of the Loch Raven property with Blanca Amaya shall be deemed assumed upon confirmation.  No cure is required (see above re security deposit).

Any other prepetition Executory Contracts and Leases in effect as of the Effective Date and not specifically rejected, assumed, or assumed and assigned will be deemed rejected as of the Effective Date. Any Claims arising from the rejection of Contracts and Leases must be filed on or before the Rejection Claim Bar Date. The Rejection Claim Bar Date is 30 days after the Confirmation Date. Absent the filing of a proof of claim on or before the Rejection Claim Bar Date, all Rejection Claims shall be forever barred from assertion and shall not be enforceable against the Debtor, or the Debtor's Estate, Assets, or properties. All Rejection Claims shall be Class K General Unsecured Claims.

\

## ARTICLE VIII – RETENTION OF JURISDICTION

Following the Confirmation Date, the Court shall retain jurisdiction over the Debtor and the Debtor's operations for the following purposes until the Court enters an Order closing the case:

A.      To rule on the allowance or classification of claims and to hear any objections thereto. The failure of the Debtor to object to, or to examine any claim for the purposes of voting shall not be deemed a waiver of the Debtor's right to object to such claim in whole or in part;

B.      To hear and determine all adversary proceedings and contested matters;

C.      To allow and approve or disapprove any administrative expenses not previously allowed;

D.      To determine and resolve questions concerning the existence of defaults under the Plan;

E.      To modify the Plan pursuant to Code § 1193;

F.      To correct any defect, to cure any omission, to reconcile any inconsistency in the Plan or Order of Confirmation as may be necessary to carry out the purposes and intent of the Plan; and

G.      To issue any Order necessary to carry out the Plan.

Notwithstanding the foregoing, the Confirmation Order shall entitle the Debtor to manage the Debtor's financial affairs, including the sale, disposition, or lease of assets, without further

Order of the Court, and shall permit the Debtor, in the Debtor's discretion, to obtain new and additional credit and/or loans from any source, which credit or loans may be secured by the Debtor's assets, without further Order of the Court.

## ARTICLE IX – MODIFICATION OR WITHDRAWALS OF PLAN

The Debtor may alter, amend, or modify the Plan under Code § 1193 at any time before the Confirmation Date, so long as the Plan, as modified, meets the requirements of Code §§ 1122 and 1123, with the exception of subsection (a)(8) of § 1123. Following the Confirmation Date but before the Effective Date, the Debtor may also alter, amend, or modify the Plan under Code § 1193. The Debtor may revoke or withdraw the Plan before the Confirmation Date. If the Plan is revoked or withdrawn before the Confirmation Date, the Plan shall be of no force or effect, and shall be deemed null and void. If the Plan is revoked or withdrawn before the Confirmation Date, nothing contained herein shall in any way effect or prejudice the rights of the Debtor with regard to Claims, Avoidance Actions, or any other rights or interests. After confirmation, the plan may be modified pursuant to Code § 1193.

## ARTICLE X – MISCELLANEOUS PLAN PROVISIONS

The Debtors shall act as disbursing agent to make the required distributions under the Plan.

No creditor may take any collection action against Debtors or property of the estate or of the Debtors on any Claim or debt scheduled or provided for under this Plan so long as Debtors are not in Material Default in performing their obligations to such creditor under the Plan.

On the Effective Date, all property of the estate will vest in the reorganized Debtors pursuant to § 1141(b) of the Code free and clear of all claims and interests except as provided in this Plan.

Except as specifically provided in this Plan, the obligations to creditors that Debtors undertake in the confirmed Plan replace those obligations to creditors that existed prior to the Effective Date of the Plan. Debtors' obligations under the confirmed Plan constitute binding contractual promises that, if not satisfied through performance of the Plan, create a basis for an action for breach of contract under Maryland law (for claims as to only one of the joint Debtors, such liability/cause of action shall only run against the Debtor liable on the claim). To the extent

a creditor retains a lien under the Plan, except as provided in this Plan, that creditor retains all rights provided by such lien under applicable non-Bankruptcy law.

Date: July 14, 2025

Respectfully submitted,

 /s/ Daniel M. Press
Daniel M. Press, #07300
Chung & Press, P.C.
6718 Whittier Ave., Suite 200
McLean, VA 22101
(703) 734-3800
(703) 734-0590 fax
dpress@chung-press.com

## CERTIFICATE OF SERVICE

This is to certify that on this 14th day of July, 2025, I caused the foregoing document to be served by CM/ECF on the U.S. Trustee and all parties requesting such notice, as follows:

Monique Desiree Almy malmy@crowell.com,
cbest@crowell.com,
malmy@ecf.axosfs.com,
monique-almy-7127@ecf.pacerpro.com

Hugh M. (UST) Bernstein hugh.m.bernstein@usdoj.gov

Richard J Hackerman Richard@RichardHackerman.com,
6923530420@filings.docketbird.com,
Hackerman.RichardR106256@notify.bestcase.com

Jonathan E. Levine jlevine@mbhylaw.com

US Trustee - Baltimore USTPRegion04.BA.ECF@USDOJ.GOV

Eric VandeLinde eric.vandelinde@bww-law.com,
bankruptcy@bww-law.com


   /s/ Daniel M. Press          
Daniel M. Press

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Seth L Blum |
| | First Name  Middle Name  Last Name |
| Debtor 2 | Bessy G Blum |
| (Spouse, if filing) | First Name  Middle Name  Last Name |
| United States Bankruptcy Court for the: | District of Maryland |
| Case number (If known) | 25-10005 |

Check if this is:

☐ An amended filing

☐ A supplement showing postpetition chapter 13 income as of the following date:

_____
MM / DD / YYYY

Official Form 106I

# Schedule I: Your Income

12/15

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1: Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☑ Employed<br>☐ Not employed | ☑ Employed<br>☐ Not employed |
| **Occupation** | Office Leader | Business banker |
| **Employer's name** | Pinnacle Bank | CFG Community Bank |
| **Employer's address** | 150 3RD AVENUE SOUTH, SUI<br>Number  Street | 2455 House St<br>Number  Street |
| | Nashville, TN 37201<br>City  State  ZIP Code | Baltimore, MD 21230<br>City  State  ZIP Code |
| **How long employed there?** | 7 months | 2 months |

## Part 2: Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $ 13,363.74 | $ 10,050.00 |
| 3. | **Estimate and list monthly overtime pay.** | 3. + $ 0.00 | + $ 0.00 |
| 4. | **Calculate gross income.** Add line 2 + line 3. | 4. $ 13,363.74 | $ 10,050.00 |

| Debtor 1 | Seth L Blum & Bessy G Blum | | | Case number *(if known)* | 25-10005 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | Copy line 4 here................................................ → | 4. | $ 13,363.74 | $ 10,050.00 |

5. List all payroll deductions:

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 5a. | Tax, Medicare, and Social Security deductions | 5a. | $ 2,331.38 | $ 2,319.48 |
| 5b. | Mandatory contributions for retirement plans | 5b. | $ 0.00 | $ 0.00 |
| 5c. | Voluntary contributions for retirement plans | 5c. | $ 2,133.32 | $ 0.00 |
| 5d. | Required repayments of retirement fund loans | 5d. | $ 0.00 | $ 0.00 |
| 5e. | Insurance | 5e. | $ 1,080.74 | $ 0.00 |
| 5f. | Domestic support obligations | 5f. | $ 0.00 | $ 0.00 |
| 5g. | Union dues | 5g. | $ 0.00 | $ 0.00 |
| 5h. | Other deductions. Specify: Disability, ID Theft Buy Up | 5h. + | $ 30.40 | + $ 14.00 |
| | Legal | | $ | $ 20.00 |
| | | | $ | $ |
| | | | $ | $ |
| 6. | Add the payroll deductions. Add lines 5a + 5b + 5c + 5d + 5e +5f + 5g + 5h. | 6. | $ 5,575.84 | $ 2,353.48 |
| 7. | Calculate total monthly take-home pay. Subtract line 6 from line 4. | 7. | $ 7,787.90 | $ 7,696.52 |

8. List all other income regularly received:

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 8a. | Net income from rental property and from operating a business, profession, or farm | | | |
| | Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ 120.00 |
| 8b. | Interest and dividends | 8b. | $ 0.00 | $ 0.00 |
| 8c. | Family support payments that you, a non-filing spouse, or a dependent regularly receive | | | |
| | Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| 8d. | Unemployment compensation | 8d. | $ 0.00 | $ 0.00 |
| 8e. | Social Security | 8e. | $ 0.00 | $ 0.00 |
| 8f. | Other government assistance that you regularly receive | | | |
| | Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: | 8f. | $ 0.00 | $ 0.00 |
| 8g. | Pension or retirement income | 8g. | $ 0.00 | $ 0.00 |
| 8h. | Other monthly income. Specify: | 8h. + | $ 0.00 | +$ 0.00 |
| 9. | Add all other income. Add lines 8a + 8b + 8c + 8d + 8e + 8f +8g + 8h. | 9. | $ 0.00 | $ 120.00 |
| 10. | Calculate monthly income. Add line 7 + line 9. Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $ 7,787.90 + $ 7,816.52 | = $ 15,604.42 |

11. State all other regular contributions to the expenses that you list in *Schedule J.*

Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*

Specify: _____  11. + $ _____

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income. Write that amount on the *Summary of Your Assets and Liabilities and Certain Statistical Information,* if it applies   12. $ 15,604.42

**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**

☑ No.

☐ Yes. Explain:

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | Seth L Blum | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | Bessy G Blum | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | District of Maryland | | |
| | | | (State) |
| Case number | 25-10005 | | |
| (If known) | | | |

Check if this is:

☐ An amended filing
☐ A supplement showing postpetition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

## Official Form 106J

# Schedule J: Your Expenses

12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:  Describe Your Household

1. **Is this a joint case?**

   ☐ No.  Go to line 2.
   ☑ Yes. **Does Debtor 2 live in a separate household?**

      ☑ No
      ☐ Yes. Debtor 2 must file Official Form 106J-2, *Expenses for Separate Household of Debtor 2.*

2. **Do you have dependents?**

   Do not list Debtor 1 and Debtor 2.

   Do not state the dependents' names.

   ☐ No
   ☑ Yes. Fill out this information for each dependent..........................

   | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
   |---|---|---|
   | Child | 3 | ☐ No ☑ Yes |
   | Child | 6 | ☐ No ☑ Yes |
   | Child | 11 | ☐ No ☑ Yes |
   | _____ | _____ | ☐ No ☐ Yes |
   | _____ | _____ | ☐ No ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**

   ☑ No
   ☐ Yes

### Part 2:  Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 106I.)

| | | | Your expenses |
|---|---|---|---|
| 4. | **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot. | 4. | $              3,792.00 |
| | If not included in line 4: | | |
| 4a. | Real estate taxes | 4a. | $                   0.00 |
| 4b. | Property, homeowner's, or renter's insurance | 4b. | $                   0.00 |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. | $                500.00 |
| 4d. | Homeowner's association or condominium dues | 4d. | $                   0.00 |

| Debtor 1 | Seth L Blum & Bessy G Blum | | | Case number *(if known)* | 25-10005 |
|---|---|---|---|---|---|
| | First Name  Middle Name  Last Name | | | | |

| | | | **Your expenses** |
|---|---|---|---|

| 5. | **Additional mortgage payments for your residence**, such as home equity loans | 5. | $ 0.00 |
|---|---|---|---|
| 6. | **Utilities:** | | |
| | 6a. Electricity, heat, natural gas | 6a. | $ 600.00 |
| | 6b. Water, sewer, garbage collection | 6b. | $ 0.00 |
| | 6c. Telephone, cell phone, Internet, satellite, and cable services | 6c. | $ 400.00 |
| | 6d. Other. Specify: Security | 6d. | $ 150.00 |
| 7. | **Food and housekeeping supplies** | 7. | $ 1,800.00 |
| 8. | **Childcare and children's education costs** | 8. | $ 1,600.00 |
| 9. | **Clothing, laundry, and dry cleaning** | 9. | $ 100.00 |
| 10. | **Personal care products and services** | 10. | $ 200.00 |
| 11. | **Medical and dental expenses** | 11. | $ 50.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. | $ 600.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. | $ 800.00 |
| 14. | **Charitable contributions and religious donations** | 14. | $ 350.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | |
| | 15a. Life insurance | 15a. | $ 175.00 |
| | 15b. Health insurance | 15b. | $ 0.00 |
| | 15c. Vehicle insurance | 15c. | $ 200.00 |
| | 15d. Other insurance. Specify: | 15d. | $ 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | 16. | $ 0.00 |
| 17. | **Installment or lease payments:** | | |
| | 17a. Car payments for Vehicle 1 | 17a. | $ 1,238.57 |
| | 17b. Car payments for Vehicle 2 | 17b. | $ 0.00 |
| | 17c. Other. Specify: | 17c. | $ 0.00 |
| | 17d. Other. Specify: | 17d. | $ 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 106I).** | 18. | $ 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | 19. | $ 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.*** | | |
| | 20a. Mortgages on other property | 20a. | $ 0.00 |
| | 20b. Real estate taxes | 20b. | $ 0.00 |
| | 20c. Property, homeowner's, or renter's insurance | 20c. | $ 0.00 |
| | 20d. Maintenance, repair, and upkeep expenses | 20d. | $ 150.00 |
| | 20e. Homeowner's association or condominium dues | 20e. | $ 700.00 |

| Debtor 1 | Seth L Blum | | | Case number *(if known)* | 25-10005 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

21. **Other**. Specify:_____ 21. +$ _____ 0.00

_____ +$ _____

_____ +$ _____

22. **Calculate your monthly expenses.**

22a. Add lines 4 through 21.　　　　　　　　　　　　　　　　　22a. $ _____ 13,405.57

22b. Copy line 22 (monthly expenses for Debtor 2), if any, from Official Form 106J-2 22c. Add line 22a　　22b. $ _____

and 22b. The result is your monthly expenses.　　　　　　　22c. $ _____ 13,405.57

23. **Calculate your monthly net income.**

23a. Copy line 12 (*your combined monthly income*) from *Schedule I.*　　23a. $ _____ 15,604.42

23b. Copy your monthly expenses from line 22c above.　　　　　　23b. − $ _____ 13,405.57

23c. Subtract your monthly expenses from your monthly income.
　　 The result is your *monthly net income.*　　　　　　　　　　23c. $ _____ 2,198.85

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your
mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☑ No.

☐ Yes. | Explain here: |
|---|
| |
| |
| |